IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| MEGAN MCGUIRE | ) | |
| | ) | CASE NO.  8:16 CV 00004 |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | |
| | ) | |
| CORY COOPER, et al. | ) | |
| | ) | |
| Defendants. | ) | |

---

### AFFIDAVIT OF MEGHAN BOTHE

---

| | |
|---|---|
| COUNTY OF DOUGLAS | ) |
| | ) |
| STATE OF NEBRASKA | ) |

Comes now, your affiant, Meghan M. Bothe, under oath, and deposes and states as follows:

1. The following statements are based upon my personal knowledge and observations. I am over the age of nineteen and am competent to testify.

2. I am a Deputy County Attorney in the Douglas County Attorney's Office ("DCAO").

3. For purposes of discovery in this litigation, I worked to prepare the 57-page Table of DCSO Internal Affairs Investigations From 2005 to Present (Bates 3097-3153),[1] which was sent to counsel for Plaintiff and to Defendant Cory Cooper as part of Defendant Timothy F. Dunning's and Defendant Douglas County's First Supplemental Responses to Plaintiff's First Sets of Requests for Production from Timothy F. Dunning and Douglas County on or about August 26, 2016.

4. DCSO internal affairs investigations include internal and external complaints that are assigned to its Office of Professional Standards as well as complaints and investigations that are internally (supervisor) initiated.   There are more than 1,700 internal affairs investigations from 2005 to present – each of which is listed on the Table of DCSO Internal Affairs Investigations From 2005 to Present.

5. In order to prepare the Table of DCSO Internal Affairs Investigations From 2005 to Present, I spent approximately 160 hours reviewing DCSO's internal affairs logs dating

---

[1] The Table of DCSO Internal Affairs Investigations From 2005 to Present is attached to this affidavit as Exhibit 2(a).

1

**EXHIBIT**

**2.**

back to 2005, identifying, pulling, and reviewing files potentially responsive to Plaintiff's original discovery requests, checking records and findings, summarizing information to be provided, and creating the Table of DCSO Internal Affairs Investigations From 2005 to Present.

6. In addition to the time I worked on the table alone, Lt. Matthew Martin from DCSO also worked on the table for 30 hours, and two other deputy county attorneys from DCAO worked on the matter for 25 hours.

7. The Table of DCSO Internal Affairs Investigations From 2005 to Present identified each and every internal affairs investigation by file number, date, incident reason, disposition, and whether it was produced in discovery. If the incident reason was broad (*i.e.*, Conduct Unbecoming an Officer), I prepared a summary of the incident.

8. During the preparation of the Table of DCSO Internal Affairs Investigations From 2005 to Present, I was able to narrow the more than 1,700 internal affairs investigation files to approximately 315 potentially responsive files based on DCSO's filing system. Of these files, not many were responsive to Plaintiff's requests for files involving a civilian's allegation of improper contact of a sexual nature as well as the files involving Cory Cooper in any aspect. Once those were reviewed and identified (see Paragraphs 9 and 10, below), I spent the majority of time reviewing the remaining files to determine their respective responsiveness and, where needed, summarizing them for the table.

9. I reviewed and identified whether internal investigations files involved a civilian's allegation of improper contact of a sexual nature for the Table of DCSO Internal Affairs Investigations From 2005 to Present, and produced files identified as such.

   a. Fourteen (14) internal investigations relating to a civilian's allegation of improper contact of a sexual nature, whether verbal or physical, including but not limited to sexual harassment, conduct unbecoming that involves an alleged verbally or physically sexual element, or official misconduct that involved an alleged verbally or physically sexual element, by a DCSO deputy, sheriff, sergeant, or other rank were identified and produced: DCSO Internal Affairs File No. 1594 (Bates 3154-3197 and 5015-5016), No. 1704 (Bates 3198-3495), No. 1771 (Bates 3496-3527), No. 1941 (Bates 3528-3542), No. 1965 (Bates 3543-3546), No. 1984 (Bates 3547-3585 and 5014), No. 2325 (Bates 3586-3599), No. 2462 (Bates 3600-3729 and 4381-4382), No. 2705 (Bates 375-793), No. 2840 (Bates 3730-3732), No. 2980 (Bates 3733-3739), No. 3030 (Bates 3740-3744), No. 3051 (Bates 3745-3787), and No. 3053 (Bates 3788-3810 and 4383).

10. I reviewed and identified whether internal investigations files involved Cory Cooper in any aspect for the Table of DCSO Internal Affairs Investigations From 2005 to Present, and produced files identified as such.

   a. Seventeen (17) internal investigations involving Cory Cooper in some aspect were identified and produced: DCSO Internal Affairs File No. 1999 (Bates 3811-3832),

No. 2113 (Bates 3833-3836), No. 2137 (Bates 3837-3843), No. 2171 (Bates 3844-3851), No. 2210 (Bates 3852-3854), No. 2236 (Bates 3855-3868), No. 2261 (Bates 3869-3877), No. 2282 (Bates 3878-3884), No. 2286 (Bates 3885-3893), No. 2628 (Bates 3894-3897), No. 2630 (Bates 3898-3927), No. 2653 (Bates 3928-3933), No. 2658 (Bates 3934-3935), No. 2670 (Bates 3936-3937), No. 2673 (Bates 3938-3939), No. 2705 (Bates 375-793), and No. 2709 (Bates 3940-3941).

11. A total of thirty (30) internal affairs files were identified on the Table of DCSO Internal Affairs Investigations From 2005 to Present as responsive to the County Defendants' disclosure obligations and certain of Plaintiff's discovery requests and were produced accordingly.[2]

12. Altogether, it took four Douglas County employees approximately 215 hours to create and finalize the Table of DCSO Internal Affairs Investigations From 2005 to Present and to respond to Plaintiff's original discovery requests. This required a review of approximately 315 files, identifying all of DCSO's internal affairs investigations from 2005 to present, and summarizing those files which needed further explanation.

13. In Plaintiff's Third Set of Requests for Production to Defendants Douglas County and Dunning, which is now before this Court in Plaintiff's Motion to Compel, she seeks:

    a.  documents relating to any complaint relating to a civilian's allegation of improper search or seizure by a Douglas County Sheriff's Office deputy, sheriff, sergeant, or other rank, where such Complaint was made at any time between February 30, 2003 and the present; and
    b.  documents relating to any complaint relating to a civilian's allegation of improper physical contact by a Douglas County Sheriff's Office deputy, sheriff, sergeant, or other rank, where such Complaint was made at any time between February 30, 2003 and the present.

14. There are approximately 73 internal affairs investigations related to search and/or seizure from 2005 to present. There are approximately 241 internal affairs investigations into incidents related to use of force from 2005 to present.[3]

15. All investigations related to search and/or seizure would have to be pulled and reviewed individually to determine if each respective investigation is responsive to Plaintiff's request regarding improper search or seizure (as described in Paragraph 13(a), above).

---

[2] Note that DCSO Internal Affairs File No. 2705 was listed in both Paragraphs 9(a) and 10(a), above. That investigation was into Cory Cooper and involved, in part, the allegations forming the basis of this lawsuit. For purposes of clarifying numbers, while the file was identified twice, it was produced only one time (for a total of 30 produced files).

[3] Note that these numbers (73 and 241, respectively) reflect investigation files from 2005 to present. However, Plaintiff seeks files from February 30, 2003 to present. This request is temporally overbroad and would add to the number of files to be reviewed and the amount of time to do so. It is also temporally overbroad as Cory Cooper was not employed at DCSO until 2008.

Additionally, investigations related to search and/or seizure could also potentially fall within the meaning of the phrase "improper physical contact" and, therefore, would also have to be pulled and reviewed individually to determine if it each respective investigation is responsive to Plaintiff's request regarding allegations of improper physical contact (as described in Paragraph 13(b), above).

16. All investigations in which the incident is described as "Use of Force" could potentially have occurred in the course of a search or seizure (such as an arrest, investigatory stop, or other seizure) and, therefore, would have to be pulled and reviewed individually to determine if each respective investigation is responsive to Plaintiff's request regarding improper search or seizure (as described in Paragraph 13(a), above). Additionally, "Use of Force" investigations could also potentially fall within the meaning of the phrase "improper physical contact" and, therefore, would also have to be pulled and reviewed individually to determine if it each respective investigation is responsive to Plaintiff's request regarding allegations of improper physical contact (as described in Paragraph 13(b), above).

17. Although Douglas County has already produced all documents involving a civilian's allegation of improper contact of a sexual nature, Plaintiff's current document requests involving any improper search or seizure and improper physical contact would require review of approximately 314 additional DCSO internal affairs investigation files.

18. Based on the experience of pulling, reviewing, identifying, and producing files during the preparation of the Table of DCSO Internal Affairs Investigations From 2005 to Present and in answering Plaintiff's earlier discovery requests, I estimate that even a cursory review (ten (10) minutes or less per file) of the additional 314 files would take multiple Douglas County employees approximately 60 or more hours to fulfill Plaintiff's requests at issue if the timeframe is limited to 2005 to present.[4]

Further your affiant sayeth naught.

Meghan M. Botho

Subscribed and sworn before me this 16ᵗʰ day of November, 2016.

GENERAL NOTARY - State of Nebraska
JANET M LANGLE
My Comm. Exp. March 28, 2018

Janet M. Langle
Notary Public

---

[4] See FN 3, *supra*. If this Court were to grant Plaintiff's requests that the production include files from February 30, 2003 to present (as opposed to 2005 to present), the approximate 60 hours of time required to fulfill the requests would increase due to the enlarged timeframe.

4

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| MEGAN MCGUIRE | ) | |
| | ) | CASE NO.  8:16 CV 00004 |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | **TABLE OF DCSO INTERNAL** |
| | ) | **AFFAIRS INVESTIGATIONS** |
| CORY COOPER, et al. | ) | **FROM 2005 TO PRESENT** |
| | ) | |
| Defendants. | ) | |
| | ) | |

Lt. Matt Martin and counsel for the County Defendants prepared the below table of the Douglas County Sheriff's Office's internal affairs investigations since 2005[1] for purposes of discovery in this litigation.  The Douglas County Sheriff's Office tracks and investigates internal and external complaints that are assigned to its professional standards unit (Office of Professional Standards or "OPS") as well as complaints and investigations that are internally (supervisor) initiated. Since January 1, 2005, OPS investigations have been conducted by Lt. Russell Torres (April 19, 1998 through October 8, 2005), Lt. Mark Gentile (September 4, 2005 through April 29, 2008), Lt. Ed Leahy (April 29, 2008 through September 28, 2008), and Lt. Matt Martin (September 29, 2008 through the present).

Investigations of citizen complaints and internal investigation are concluded with a recommended disposition of sustained, sustained on policy, not sustained, unfounded or exonerated.  A "sustained" disposition indicates that an investigation supported the conclusion that a member engaged in the alleged conduct and violated department rules and regulations. "Sustained on policy" suggests that an investigation disclosed a lapse in department policy and procedure rather than misconduct by a member.  "Not sustained" is a recommendation that there is no preponderance of the evidence to either prove or disprove the alleged misconduct. "Unfounded" indicates that an investigation supports the conclusion that the member did not engage in the alleged misconduct and did not violate department rules and regulations (that there is no basis for the complaint).   "Exonerated" means that the incident did occur, but the department member's actions were legal, proper and reasonable.

Not every file which receives an internal affairs file number is a citizen complaint or an internal investigation.  If it is not an internal investigation or an investigation of a citizen complaint, it may be given the status of "NFA" (no further action) as a disposition.  In these instances, the documents were reviewed through the chain of command, which determined there was no need for, and did not request, further investigation by OPS.

---

[1] This table is prepared in numerical order by internal affair file number, which is how numbers are assigned and files later stored.  To the extent a file number appears for a case prior to 2005, it is listed only to account for the file number.

1

EXHIBIT
2. a.

003097

| File No. | Date | Incident Reason | Citizen complaint? | Civilian's allegation of improper contact of a sexual nature, whether verbal or physical? | Disposition | Produced? |
|---|---|---|---|---|---|---|
| 1378 | 1/5/05 | PD ACCIDENT | | | NFA | No |
| 1379 | 1/11/05 | ACCEPTANCE OF MONETARY GRATUITY | | | SUSTAINED | No |
| 1380 | 1/14/05 | IOD | | | NFA | No |
| 1381 | 1/12/05 | INSUBORDINATION/ DISCOURTESY | | | SUSTAINED | No |
| 1382 | 1/4/05 | IOD | | | NFA | No |
| 1383 | 1/18/05 | SEARCH WARRANT | | | NFA | No |
| 1384 | 1/10/05 | PD ACCIDENT | | | NFA | No |
| 1385 | 1/6/05 | PD ACCIDENT | | | NFA | No |
| 1386 | 1/3/05 | IOD | | | NFA | No |
| 1387 | 1/1/05 | IOD | | | NFA | No |
| 1388 | 12/27/04 | | | | | |
| 1389 | 12/29/04 | | | | | |
| 1390 | 1/30/04 | | | | | |
| 1391 | 12/24/04 | | | | | |
| 1392 | 1/20/05 | NEGLECT OF DUTY (studying for a new job while on-duty) | | | SUSTAINED | No |
| 1393 | 1/20/05 | SEARCH WARRANT | | | NFA | No |
| 1394 | 12/30/04 | | | | | |
| 1395 | 1/21/05 | PD S-174 | | | NFA | No |
| 1396 | 1/20/05 | UNAUTHORIZED SCHEDULE CHANGE | | | SUSTAINED | No |
| 1397 | 1/20/05 | TRANSPORTATION OF PRISONER | MALE CITIZEN/ INMATE COMPLAINT | | COMPLAINT WITHDRAWN | No |
| 1398 | 1/28/05 | CONDUCT TOWARD FELLOW MEMBERS | | | NFA | No |
| 1399 | 1/30/05 | BREAK IN TITLE INSP | | | NFA | No |
| 1400 | 2/3/05 | PD ACCIDENT | | | NFA | No |

2

| | | | | | | |
|---|---|---|---|---|---|---|
| 1401 | 11/18/04 | | | | | |
| 1402 | 12/4/04 | | | | | |
| 1403 | 2/14/05 | EXPLORER JACKET | | | NFA | No |
| 1404 | 2/3/05 | UNSATIS PERFORM (improper delegation of processing crime scene) | | | SUSTAINED | No |
| 1405 | 2/16/05 | USE OF FORCE | | | NFA | No |
| 1406 | 2/7/05 | PD ACCIDENT/ DRIVING HABITS | | | SUSTAINED | No |
| 1407 | 5/31/04 | | | | | |
| 1408 | 2/14/05 | USE OF FORCE/ IDENTIFICATION | MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 1409 | 2/18/05 | STOLEN BADGE | | | NFA | No |
| 1410 | 1/30/05 | DAMAGE TO S-8 | | | NFA | No |
| 1411 | 2/15/05 | ACC DISCHARGE OF TASER | | | NFA | No |
| 1412 | 2/15/05 | DAMAGE TO S-95 | | | NFA | No |
| 1413 | 2/14/05 | DAMAGE TO S-114 | | | NFA | No |
| 1414 | 2/25/05 | UNSATIS PERFORM (shooting of dog)/ IOD | | | SUSTAINED | No |
| 1415 | 3/9/05 | IOD | | | NFA | No |
| 1416 | 3/14/05 | UNSATIS PERFORM (juvenile prisoner left unattended) | | | SUSTAINED | No |
| 1417 | 3/16/05 | DISCOURTESY | MALE CITIZEN COMPLAINT | | NOT SUSTAINED | No |
| 1418 | 3/19/05 | IOD | | | NFA | No |
| 1419 | 3/8/05 | PERMISSION FOR AL LEAVE | | | NFA | No |
| 1420 | 3/16/05 | DAMAGE TO NON DCSO PROPERTY-NO KNOCK SEARCH | | | NFA | No |
| 1421 | 1/22/05 | VIOLATION SOP (reporting for duty) | | | SUSTAINED | No |
| 1422 | 3/19/05 | EXCESSIVE FORCE | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 1423 | 3/25/05 | UNSATIS PERFORM (non-completed report by CSI for processed evidence) | | | SUSTAINED | No |
| 1424 | 3/29/05 | SEARCH & SEIZURE | FEMALE CITIZEN | | SUSTAINED | No |

3

003099

| | | | COMPLAINT | | | |
|---|---|---|---|---|---|---|
| 1425 | 3/25/05 | PPCT TRAINING HOURS | | | SUSTAINED | No |
| 1426 | 3/30/05 | CONDUCT UNBECOMING AN OFFICER (improper use of radio) | | | SUSTAINED | No |
| 1427 | 3/26/05 | DISCOURTESY DURING TRAFFIC STOP/ CRUISER VIDEO | FEMALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 1428 | 4/6/05 | USE OF FORCE | | | NFA | No |
| 1429 | 4/11/05 | ACCIDENTAL DISCHARGE AT RANGE | | | SUSTAINED | No |
| 1430 | 3/17/05 | SERVICE OF CIVIL PROCESS | MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 1431 | 4/13/05 | IOD | | | NFA | No |
| 1432 | 3/31/05 | CONDUCT UNBECOMING AN OFFICER (dismissal from Academy) | | | SUSTAINED | No |
| 1433 | 4/17/05 | USE OF ALCOHOL OFF-DUTY | | | NOT SUSTAINED | No |
| 1434 | 4/18/05 | IOD | | | NFA | No |
| 1435 | 2/17/05 | DISORDERLY CONDUCT | | | NFA | No |
| 1436 | 4/2/05 | USE OF FORCE | | | NFA | No |
| 1437 | 3/29/05 | IOD | | | NFA | No |
| 1438 | 3/29/05 | DAMAGE TO PROP. | | | NFA | No |
| 1439 | 4/4/05 | IOD/ FELONY WARRANT ATTEMPT | | | NFA | No |
| 1440 | 4/23/05 | PROCEDURAL SUGGESTION (fingerprinting of DUI arrestees) | | | NFA | No |
| 1441 | 4/18/05 | GLOCK TRAINING | | | NFA | No |
| 1442 | 4/25/05 | IOD | | | NFA | No |
| 1443 | 4/25/05 | DAMAGE TO PANTS | | | NFA | No |
| 1444 | 4/28/05 | CRIME LAB GEAR | | | NFA | No |
| 1445 | 4/27/05 | PD – S-62 | | | NFA | No |
| 1446 | 4/28/05 | SHORTAGE IN CASH DRAWER | | | UNFOUNDED | No |
| 1447 | 4/29/05 | LOST FLASHLIGHT | | | NFA | No |
| 1448 | 4/26/05 | RANGE SAFETY VIOLATION | | | SUSTAINED | No |
| 1449 | 4/30/05 | DAMAGED UNIFORM | | | NFA | No |
| 1450 | 5/10/05 | PD ACCIDENT S-96 | | | SUSTAINED | No |
| 1451 | 5/11/05 | BLOOD & HAIR ON CSI VAN | | | NFA | No |
| 1452 | 5/23/05 | ARREST OF DUI | | | NFA | No |
| 1453 | 4/18/05 | UNSATIS PERFORM (thoroughness of crime scene processing and | | | SUSTAINED | No |

4

003100

| | | | | | |
|---|---|---|---|---|---|
| | | demeanor) | | | |
| 1454 | 4/30/05 | LOST NEXTEL | | NFA | No |
| 1455 | 5/7/05 | LOST NEXTEL | | NFA | No |
| 1456 | 5/11/05 | INJURED TOE | | NFA | No |
| 1457 | 5/7/05 | USE OF FORCE | | NFA | No |
| 1458 | 5/10/05 | PD – S-8 | | SUSTAINED | No |
| 1459 | 5/31/05 | USE OF COUNTY VEHICLE | | UNFOUNDED | No |
| 1460 | 5/29/05 | HOSTILE WORK ENVIRONMENT | | UNFOUNDED | No |
| 1461 | 6/2/05 | SEARCH WARRANT | | NFA | No |
| 1462 | 6/2/05 | INJURY TO PRISONER | | NFA | No |
| 1463 | 5/12/05 | DISCOURTESY | MALE CITIZEN COMPLAINT | NOT SUSTAINED | No |
| 1464 | 5/14/05 | SEARCH WARRANT | | NFA | No |
| 1465 | 5/23/05 | PD – S 81 | | SUSTAINED | No |
| 1466 | 5/21/05 | PD ACCIDENT S 91 | | SUSTAINED | No |
| 1467 | 5/23/05 | DAMAGE TO COUNTY PROP | | NFA | No |
| 1468 | 5/26/05 | TEMP DET OF CITIZEN IN CIVIL PROP EXCHANGE | | SUSTAINED | No |
| 1469 | 5/27/05 | FIREARM SAFETY | | SUSTAINED | No |
| 1470 | 6/11/05 | PD ACCIDENT – 85 | | SUSTAINED | No |
| 1471 | 6/13/05 | VEHICLE PURSUIT | | NFA | No |
| 1472 | 6/23/05 | FORCED ENTRY TO VEHICLE | | NFA | No |
| 1473 | 6/14/05 | IOD/DAMAGE TO CRUISER | | NFA | No |
| 1474 | 6/27/05 | CONDUCT UNBECOMING AN OFFICER (demeanor while performing light duty front desk assignment) | | SUSTAINED | No |
| 1475 | 6/30/05 | IOD | | NFA | No |
| 1476 | 6/17/05 | DISCOURTESY | MALE CITIZEN COMPLAINT | NOT SUSTAINED | No |
| 1477 | 6/20/05 | DISCOURTESY | FEMALE CITIZEN COMPLAINT | NOT SUSTAINED | No |
| 1478 | 6/23/05 | DISCOURTESY/ EXCESSIVE FORCE | FEMALE CITIZEN COMPLAINT | SUSTAINED/ EXONERATED | No |
| 1479 | 7/7/05 | DAMAGE TO S-79 | | NFA | No |
| 1480 | 7/5/05 | DAMAGE TO COUNTY PROP. | | SUSTAINED | No |
| 1481 | 6/30/05 | FACT-FINDING | FEMALE CITIZEN COMPLAINT | UNFOUNDED | No |
| 1482 | 6/28/05 | ESCORTING OPD APPLICANT TO | | NFA | No |

5

003101

| | | | | | |
|---|---|---|---|---|---|
| | | PERSONNEL OFFICE AFTER CLOSE | | | |
| 1483 | 7/20/05 | CONDUCT TOWARD FELLOW MEMBERS/ HARRASSMENT | | UNFOUNDED | No |
| 1484 | 7/5/05 | IOD | | NFA | No |
| 1485 | 7/26/05 | PD ACCIDENT/ IOD | | SUSTAINED | No |
| 1486 | 7/28/05 | PD S-93 | | NFA | No |
| 1487 | 7/28/05 | STOLEN COUNTY PROP. | | NFA | No |
| 1488 | 6/14/05 | PD ACCIDENT S-179 | | SUSTAINED | No |
| 1489 | 7/10/05 | DAMAGE TO S-161 | | NFA | No |
| 1490 | 7/17/05 | IOD | | NFA | No |
| 1491 | 8/3/05 | DAMAGED BADGE | | NFA | No |
| 1492 | 8/8/05 | FORCED ENTRY | | NFA | No |
| 1493 | 8/9/05 | PD ACCIDENT/ SICK LEAVE ABUSE | | SUSTAINED (See also #1514) / UNFOUNDED | No |
| 1494 | 7/29/05 | PARKING GARAGE | | SUSTAINED | No |
| 1495 | 8/12/05 | FORCED ENTRY | | NFA | No |
| 1496 | 8/31/05 | CONTRABAND IN COURTROOM | | SUSTAINED | No |
| 1497 | 8/26/05 | CONDUCT TOWARD EMPLOYEE | | NFA | No |
| 1498 | 7/17/05 | IOD | | NFA | No |
| 1499 | 8/17/05 | TRAFFIC STOP DATA CARDS | | NFA | No |
| 1500 | 8/16/05 | PURSUIT | | NFA | No |
| 1501 | 9/6/05 | SEARCH & SEIZURE | MALE CITIZEN COMPLAINT | EXONERATED | No |
| 1502 | 8/30/05 | DOMESTIC VIOLENCE/ ILLEGAL DRUG USE & POSSESSION/ UNREPORTED ACCIDENTAL DISCHARGES | | SUSTAINED ON DRUGS AND DISCHARGES/ NOT SUST ON DV | No |
| 1503 | 9/7/05 | IOD | | NFA | No |
| 1504 | 9/7/05 | DAMAGE TO S-85 | | NFA | No |
| 1505 | 9/1/05 | IOD | | NFA | No |
| 1506 | 9/28/05 | LOST PROP. | | NFA | No |
| 1507 | 9/28/05 | DAMAGED CAMERA | | NFA | No |
| 1508 | 7/13/05 | FALSE ARREST (complainant was arrested during response to DV call) | FEMALE CITIZEN COMPLAINT | EXONERATED | No |
| 1509 | 9/29/05 | WARRANT/DAMAGE TO DOOR | | NFA | No |
| 1510 | 10/7/05 | DOP VEHICLE | | NFA | No |
| 1511 | 10/8/05 | HARASSMENT/ CONDUCTING IMPROPER INT. INV./ EVIDENCE STORAGE/ FAILURE TO | | SUSTAINED ON IMPROPER INVEST., IMPROPER EVIDENCE | No |

6

003102

|  |  | COMPLETE REPORT |  |  | STORAGE, FAILURE TO COMPLETE REPORT/ UNFOUNDED ON HARASSMENT |  |
|---|---|---|---|---|---|---|
| 1512 | 10/13/05 | DOP VEHICLE S-20 |  |  | NFA | No |
| 1513 | 10/17/05 | PD ACCIDENT S-40 |  |  | SUSTAINED | No |
| 1514 | 10/21/05 | IOD ISSUE |  |  | UNFOUNDED (See also #1493) | No |
| 1515 | 10/24/05 | USE OF FORCE |  |  | NFA | No |
| 1516 | 11/01/05 | FACT-FINDING |  |  | SUSTAINED | No |
| 1517 | 11/4/05 | IOD |  |  | NFA | No |
| 1518 | 10/27/05 | ASSAULT ON PRISONER |  |  | EXONERATED | No |
| 1519 | 11/7/05 | IOD |  |  | NFA | No |
| 1520 | 11/7/05 | PD ACCIDENT/ IOD |  |  | NFA | No |
| 1521 | 11/8/05 | IOD |  |  | NFA | No |
| 1522 | 9/22/05 | USE OF FORCE |  |  | NFA | No |
| 1523 | 10/24/05 | SEARCH WARRANT |  |  | NFA | No |
| 1524 | 10/27/05 | PD ACCIDENT |  |  | SUSTAINED | No |
| 1525 | 11/8/05 | CONDUCT UNBECOMING AN OFFICER (derogatory comments made in public by deputy about sergeant) |  |  | SUSTAINED | No |
| 1526 | 09/22/05 | USE OF FORCE/IOD |  |  | NFA | No |
| 1527 | 11/15/05 | PD ACCIDENT |  |  | SUSTAINED | No |
| 1528 | 11/22/05 | POLICY VIOLATION (unreg. vehicle) |  |  | SUSTAINED | No |
| 1529 | 11/8/05 | EVALUATION DISPUTE |  |  | NOT SUSTAINED | No |
| 1530 | 11/8/05 | DAMAGED PHONE |  |  | NFA | No |
| 1531 | 11/21/05 | DAMAGE TO S-79 |  |  | NFA | No |
| 1532 | 11/22/05 | PD ACCIDENT S-85 |  |  | NFA | No |
| 1533 | 11/23/05 | EXCESSIVE USE OF FORCE/ UNSECURED WEAPON | FEMALE CITIZEN COMPLAINT |  | EXONERATED ON USE OF FORCE/ SUSTAINED ON UNSECURED WEAPON | No |
| 1534 | 11/23/05 | UNAUTHORIZED WEAPON ON DUTY |  |  | SUSTAINED ON POLICY | No |
| 1535 | 08/04/05 | LOST PROPERTY |  |  | NFA | No |
| 1536 | 12/2/05 | CONDUCT UNBECOMING AN OFFICER (racial slur written on article hung up in court division's breakroom) |  |  | SUSTAINED | No |
| 1537 | 11/22/05 | INJURY |  |  | NFA | No |
| 1538 | 12/6/05 | RELEASE OF UNAUTH FORMS |  |  | SUSTAINED | No |
| 1539 | 12/8/05 | CRACKED |  |  | NFA | No |

003103

| | | | | | | |
|---|---|---|---|---|---|---|
| | | WINDSHIELD | | | | |
| 1540 | 12/13/05 | IOD | | | NFA | No |
| 1541 | 12/15/05 | OFFICER SAFETY | | | SUSTAINED | No |
| 1542 | 7/25/05 | UNSECURED WEAPON | | | NFA | No |
| 1543 | 12/22/05 | SICK LEAVE ABUSE | | | SUSTAINED | No |
| 1544 | 10/11/05 | TAZER DISCHARGE | | | NFA | No |
| 1545 | 11/24/05 | MOBILE DATA TERMINAL NOT OPERATED | | | NFA | No |
| 1546 | 12/5/05 | TAZER DISCHARGE | | | NFA | No |
| 1547 | 12/11/05 | DAMAGE TO S-81 | | | NFA | No |
| 1548 | 12/11/05 | TAZER DISCHARGE | | | NFA | No |
| 1549 | 12/18/05 | SEARCH WARRANT | | | NFA | No |
| 1550 | 12/21/05 | TAZER DISCHARGE | | | NFA | No |
| 1551 | 12/23/05 | PI ACC-S-7 | | | NFA | No |
| 1552 | 1/9/06 | IOD | | | NFA | No |
| 1553 | 1/6/06 | TAZER DISCHARGE | | | NFA | No |
| 1554 | 1/9/06 | INSUBORDINATION/ REFUSAL TO OBEY ORDER | | | SUSTAINED | No |
| 1555 | 1/18/06 | PD ACCIDENT | | | NFA | No |
| 1556 | 12/29/05 | USE OF FORCE | | | NFA | No |
| 1557 | 1/5/06 | IOD | | | NFA | No |
| 1558 | 2/1/06 | COMMENTS ON EVAL / HOSTILE WORK ENVIRONMENT | | | NOT SUSTAINED | No |
| 1559 | 1/26/06 | BROKEN CAR WINDOW | | | NFA | No |
| 1560 | 1/28/06 | TAZER DISCHARGE | | | NFA | No |
| 1561 | 2/1/06 | USE OF FORCE | | | NFA | No |
| 1562 | 1/25/06 | PD ACCIDENT S-96 | | | SUSTAINED | No |
| 1563 | 2/1/06 | PD ACCIDENT S-70 | | | NFA | No |
| 1564 | 2/10/06 | DAMAGE TO THERMAL IMAGING | | | NFA | No |
| 1565 | 2/13/06 | IOD/TORN UNIFORM | | | NFA | No |
| 1566 | 2/14/06 | PD ACCIDENT S-93 | | | SUSTAINED | No |
| 1567 | 2/23/06 | DAMAGED PROP. | | | NFA | No |
| 1568 | 2/21/06 | CONFLICT OF INTEREST/ CONDUCTING OUTSIDE EMPLOYMENT ON DUTY | | | SUSTAINED | No |
| 1569 | 2/25/06 | HOSTILE WORK ENVIRONMENT | | | NOT SUSTAINED | No |
| 1570 | 2/28/06 | PD ACCIDENT | | | SUSTAINED | No |
| 1571 | 3/1/06 | IOD | | | NFA | No |
| 1572 | 3/10/06 | SEARCH WARRANT DAMAGED DOOR | | | NFA | No |
| 1573 | 3/7/06 | TRANSPORTATION OF PRISONERS | | | SUSTAINED | No |
| 1574 | 2/27/06 | DISCOURTESY | CMHC | | EXONERATED | No |

8

003104

| | | | EMPLOYEE COMPLAINT | | | |
|---|---|---|---|---|---|---|
| 1575 | 3/16/06 | USE OF FORCE | | | NFA | No |
| 1576 | 3/31/06 | DAMAGE TO S-68 | | | NFA | No |
| 1577 | 2/17/06 | EXCESSIVE FORCE | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 1578 | 3/24/06 | DISCOURTESY/ REPORT PROCEDURES | MALE CITIZEN COMPLAINT | | UNFOUNDED ON DISCOURTESY/ SUSTAINED ON REPORT PROCEDURES | No |
| 1579 | 3/31/06 | PURSUIT | | | NFA | No |
| 1580 | 4/1/06 | USE OF FORCE | | | NFA | No |
| 1581 | 4/1/06 | FORCED ENTRY | | | NFA | No |
| 1582 | 4/5/06 | VEHICLE PURSUIT | | | NFA | No |
| 1583 | 4/11/06 | IOD | | | NFA | No |
| 1584 | 3/1/06 | PD ACCIDENT S-156 | | | SUSTAINED | No |
| 1585 | 4/3/06 | IOD | | | NFA | No |
| 1586 | 4/4/06 | IOD | | | NFA | No |
| 1587 | 4/20/06 | VEHICLE PURSUIT | | | NFA | No |
| 1588 | 4/18/06 | IOD | | | NFA | No |
| 1589 | 4/19/06 | VEHICLE ACCIDENT | | | NFA | No |
| 1590 | 5/1/06 | PD ACCIDENT | | | NFA | No |
| 1591 | 5/11/06 | CONDUCT TOWARD EMPLOYEE | | | SUSTAINED | No |
| 1592 | 5/15/06 | PD s-89 | | | NFA | No |
| 1593 | 5/18/06 | USE OF FORCE | | | NFA | No |
| 1594 | 5/16-18/06 | CONDUCT UNBECOMING AN OFFICER | FEMALE CITIZEN COMPLAINT | alleging personal questions asked of her during two traffic stops inquiring about marital status | EXONERATED | Yes |
| 1595 | 5/12/06 | MECHANICAL BREAKDOWN S-38 | | | NFA | No |
| 1596 | 5/25/06 | PD S-34 | | | NFA | No |
| 1597 | 5/25/06 | USE OF FORCE DOG BITE | | | NFA | No |
| 1598 | 5/25/06 | FORCED ENTRY | | | NFA | No |
| 1599 | 5/18/06 | CONDUCT TOWARD EMPLOYEE | | | SUSTAINED | No |
| 1600 | 5/25/06 | FAILURE TO PROPERLY SUPERVISE PRISONER | | | SUSTAINED | No |
| 1601 | 5/18/06 | CONDUCTING OUTSIDE EMPLOYMENT WHILE ON DUTY/ FAILURE TO COMPLETE OUTSIDE | | | SUSTAINED | No |

9

003105

|  |  | EMPLOYMENT FORM/ LEAVING POST |  |  |  |  |
|---|---|---|---|---|---|---|
| 1602 | 5/30/06 | IOD |  |  | NFA | No |
| 1603 | 6/6/06 | TARDINESS |  |  | SUSTAINED | No |
| 1604 | 5/26/06 | PD ACCIDENT |  |  | SUSTAINED | No |
| 1605 | 6/7/06 | USE OF FORCE |  |  | NFA | No |
| 1606 | 6/8/06 | FORCED ENTRY |  |  | NFA | No |
| 1607 | 5/28/06 | USE OF FORCE |  |  | NFA | No |
| 1608 | 6/6/02 | PD ACCIDENT S-96 |  |  | SUSTAINED | No |
| 1609 | 6/7/06 | PD ACCIDENT S-79 |  |  | NFA | No |
| 1610 | 6/9/06 | DAMAGE TO S-170 |  |  | SUSTAINED | No |
| 1611 | 5/19/06 | DAMAGE TO S-70 |  |  | NFA | No |
| 1612 | 6/4/06 | FACT-FINDING |  |  | NFA | No |
| 1613 | 5/27/06 | UNLAWFUL INVESTIGATIVE DETENTION/ HARASSMENT (when stopped in response to a call, officers made her spouse lift his shirt to check partially-exposed tattoo for ID as his name hit with a felony warrant, which was determined to be for somebody else with same name based on tattoo differences) | FEMALE CITIZEN COMPLAINT |  | EXONERATED | No |
| 1614 | 5/10/06 | USE OF FORCE |  |  | NFA | No |
| 1615 | 6/13/06 | DAMAGE TO MIC |  |  | NFA | No |
| 1616 | 6/22/06 | POSS. MISS. FUNDS |  |  | NFA | No |
| 1617 | 6/8/06 | UNSATIS PERFORM (failure to complete property report) |  |  | SUSTAINED | No |
| 1618 | 6/27/06 | FAILURE TO COMPLETE OUTSIDE EMPLOYMENT FORM |  |  | UNFOUNDED | No |
| 1619 | 6/26/06 | DP S-169 |  |  | NFA | No |
| 1620 | 6/26/06 | IOD |  |  | NFA | No |
| 1621 | 7/5/06 | DAMAGE TO S-36 |  |  | NFA | No |
| 1622 | 7/3/06 | FELONY WARRANT |  |  | NFA | No |
| 1623 | 5/3/06 | FORCED ENTRY |  |  | NFA | No |
| 1624 | 6/11/06 | DAMAGED UNIFORM |  |  | NFA | No |
| 1625 | 6/13/06 | PD ACCIDENT S-81 |  |  | SUSTAINED | No |
| 1626 | 6/17/06 | PD ACCIDENT S-91 |  |  | NFA | No |
| 1627 | 6/19/06 | EQUIP MALFUNCTION |  |  | NFA | No |
| 1628 | 6/23/06 | DAMAGE TO TASER |  |  | NFA | No |
| 1629 | 6/25/06 | DAMAGE TO S-64 |  |  | NFA | No |
| 1630 | 6/28/06 | DAMAGE TO S-30 |  |  | NFA | No |
| 1631 | 7/10/06 | PURSUIT REVIEW COMMITTEE |  |  | NFA | No |
| 1632 | 7/13/06 | PI ACC. |  |  | NFA | No |
| 1633 | 7/21/06 | CONSUMPTION OF |  |  | NOT SUSTAINED | No |

10

003106

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ALCOHOL ON DUTY | | | | |
| 1634 | 7/23/06 | DISCOURTESY | MALE CITIZEN COMPLAINT | | COMPLAINT WITHDRAWN | No |
| 1635 | 7/11/06 | DAMAGE S-79 | | | NFA | No |
| 1636 | 7/14/06 | SEARCH WARRANT | | | NFA | No |
| 1637 | 7/17/06 | PD-S-59 | | | NFA | No |
| 1638 | 7/22/06 | DAMAGE TO S112 | | | NFA | No |
| 1639 | 7/20/06 | SEARCH WARRANT | | | NFA | No |
| 1640 | 7/27/06 | USE OF FORCE | | | NFA | No |
| 1641 | 8/3/06 | POLICY COMPLAINT (regarding search policy of prisoners) | | | NFA | No |
| 1642 | 8/17/06 | IOD/FORCED ENTRY | | | NFA | No |
| 1643 | 8/19/06 | PURSUIT | | | SUSTAINED | No |
| 1644 | 8/24/06 | PD ACCIDENT | | | NFA | No |
| 1645 | 8/24/06 | FORCED ENTRY | | | NFA | No |
| 1646 | 8/19/06 | LOST NEXTEL | | | NFA | No |
| 1647 | 6/2/06 | PURSUIT | | | NFA | No |
| 1648 | 6/3/06 | PURSUIT | | | NFA | No |
| 1649 | 6/13/06 | PURSUIT | | | NFA | No |
| 1650 | 7/11/06 | PURSUIT | | | NFA | No |
| 1651 | 8/22/06 | PURSUIT | | | NFA | No |
| 1652 | 9/4/06 | PD ACCIDENT S-81 | | | NFA | No |
| 1653 | 9/1/06 | USE OF FORCE | | | NFA | No |
| 1654 | 9/11/06 | IOD | | | NFA | No |
| 1655 | 9/8/06 | USE OF FORCE | | | NFA | No |
| 1656 | 9/12/06 | LOST NEXTEL | | | NFA | No |
| 1657 | 9/16/06 | EXCESSIVE FORCE | | | EXONERATED | No |
| 1658 | 9/12/06 | PROCEDURE VIOLATION IN ACCIDENT INVEST. | | | EXONERATED | No |
| 1659 | 9/21/06 | PD-S80 | | | NFA | No |
| 1660 | 9/29/06 | PD ACCIDENT | | | NFA | No |
| 1661 | 9/13/06 | USE OF FORCE/ IOD | | | NFA | No |
| 1662 | 9/26/06 | DP-S-35 | | | NFA | No |
| 1663 | 9/29/06 | IOD | | | NFA | No |
| 1664 | 10/7/06 | DP S-46 | | | NFA | No |
| 1665 | 10/9/06 | DAMAGE TO PROP | | | NFA | No |
| 1666 | 10/11/06 | VEHICLE ACCIDENT | | | NFA | No |
| 1667 | 9/21/06 | SEARCH WARRANT | | | NFA | No |
| 1668 | 10/18/06 | USE OF FORCE | | | NFA | No |
| 1669 | 10/2/06 | LOST COUNTY PROP | | | NFA | No |
| 1670 | 10/3/06 | IOD | | | NFA | No |
| 1671 | 10/11/06 | FORCED ENTRY | | | NFA | No |
| 1672 | 9/19/06 | DAMAGED UNIFORM | | | NFA | No |
| 1673 | 10/16/06 | FORCED ENTRY | | | NFA | No |
| 1674 | 10/22/06 | CAR/DEER ACC. | | | NFA | No |
| 1675 | 10/12/06 | UNREPORTED DAMAGE TO TRANSPORT VAN | | | NOT SUSTAINED | No |
| 1676 | 10/18/06 | ACCIDENT | | | SUSTAINED | No |
| 1677 | 11/4/06 | DAMAGE TO S-17 | | | NFA | No |
| 1678 | 11/6/06 | FORCED ENTRY | | | NFA | No |

11

| 1679 | 11/8/06 | ACCIDENT | | | SUSTAINED | No |
|---|---|---|---|---|---|---|
| 1680 | 10/29/06 | TARDINESS | | | SUSTAINED | No |
| 1681 | 10/30/06 | IOD | | | NFA | No |
| 1682 | 10/06 | IMPROPERLY REGISTERED VEHICLE | | | UNFOUNDED | No |
| 1683 | 11/28/06 | DAMAGE/FORCED ENTRY | | | NFA | No |
| 1684 | 11/16/06 | P.O. SERVICE | | | POLICY REV | No |
| 1685 | 11/6/06 | DAMAGE TO PROP | | | NFA | No |
| 1686 | 11/7/06 | DAMAGE TO PROP | | | NFA | No |
| 1687 | 11/17/06 | S-156 DAMAGE | | | NFA | No |
| 1688 | 11/28/06 | CONDUCT TOWARD FELLOW MEMBERS/ ABILITY TO PERFOM JOB | | | NFA | No |
| 1689 | 12/11/06 | USE OF ALCOHOL ON DUTY | | | SUSTAINED | No |
| 1690 | 12/12/06 | RELEASE OF RECORDS/ CONDUCT UNBECOMING AN OFFICER (wife of complainant was formerly married to an officer who was making harassing calls and obtained complainant's record for personal reasons) | MALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 1691 | 12/4/06 | DAMAGED HALL OF JUSTICE SALLY PORT | | | NFA | No |
| 1692 | 12/16/06 | DAM TO S-102 | | | NFA | No |
| 1693 | 11/5/06 | DAM TO S-80 | | | NFA | No |
| 1694 | 10/29/06 | IOD | | | NFA | No |
| 1695 | 10/27/06 | BROKEN EQUIP | | | NFA | No |
| 1696 | 12/12/06 | DAMAGE S-310 | | | NFA | No |
| 1697 | 11/23/06 | PURSUIT | | | NFA | No |
| 1698 | 10/25/06 | PURSUIT | | | SUSTAINED | No |
| 1699 | 12/5/06 | PURSUIT | | | NFA | No |
| 1700 | 1/3/07 | IOD | | | NFA | No |
| 1701 | 12/27/06 | TRAFF ACCIDENT | | | SUSTAINED | No |
| 1702 | 12/29/06 | ACCIDENT | | | NFA | No |
| 1703 | 12/24/06 | PERSONNEL ISSUES (AWOL, tardiness, damaged cruiser) | | | SUSTAINED | No |
| 1704 | 1/3/07 | RESPONSIBILITY OF MEMBERS/ CONDUCT TOWARD THE PUBLIC/ IMMORAL CONDUCT/ EXTRA-DUTY EMPLOYMENT/ RULES OF CONDUCT/ CONDUCT | | comments to female staff at UNMC/ taking pictures of a minor female patient at UNMC and lying about it | SUSTAINED | Yes |

12

003108

| | | | | | | |
|---|---|---|---|---|---|---|
| | | UNBECOMING AN OFFICER (failure to report termination of secondary, outside employment at UNMC for violating its Code of Conduct/ providing alcohol to on-duty UNMC employees/ improper use of DCSO witness statement forms for personal use/ going to UNMC in DCSO uniform to obtain witness statements) | | | | |
| 1705 | 1/4/07 | INJURY | | | NFA | No |
| 1706 | 1/8/07 | DOMESTIC VIOLENCE/ INAPPROPRIATE CONDUCT (protective order from girlfriend and AWOL) | | | EXONERATED | No |
| 1707 | 1/8/07 | IOD | | | NFA | No |
| 1708 | 1/11/07 | IOD | | | NFA | No |
| 1709 | 10/14/06 | PURSUIT | | | NFA | No |
| 1710 | 1/16/07 | PD ACCIDENT | | | NFA | No |
| 1711 | 1/18/07 | WARRANT FALSE ARREST | | | SUSTAINED | No |
| 1712 | 1/19/07 | HIT & RUN DP | | | NFA | No |
| 1713 | 1/4/07 | SEARCH & SEIZURE/ EXCESSIVE FORCE/ CONDUCT TOWARD THE PUBLIC (treatment during traffic stop, which escalated and officer pointed a taser gun at passenger) | FEMALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 1714 | 1/12/07 | TASER DISCHARGE | | | SUSTAINED | No |
| 1715 | 1/17/07 | UNSATIS PERFORM (untruthfulness) | | | SUSTAINED | No |
| 1716 | 1/24/07 | BACK INJURY | | | NFA | No |
| 1717 | 1/25/07 | IOD | | | NFA | No |
| 1718 | 1/31/07 | PD S-46 | | | SUSTAINED | No |
| 1719 | 1/26/07 | USE OF FORCE | | | NFA | No |
| 1720 | 2/5/07 | ASSAULT | | | NFA | No |
| 1721 | 2/13/07 | INJURY TO INMATE | | | NFA | No |
| 1722 | 11/17/06 | INSUBORDINATION | | | SUSTAINED | No |
| 1723 | 11/30/06 | SEARCH WARRANT | | | NFA | No |
| 1724 | 2/22/07 | DAMAGE TO S-29 | | | NFA | No |
| 1725 | 2/23/07 | INJ TO SUSPECT HOOD | | | NFA | No |
| 1726 | 3/1/07 | P/D | | | NFA | No |
| 1727 | 3/5/07 | IOD | | | NFA | No |
| 1728 | 3/10/07 | FALSE ARREST | | | EXONERATED | No |
| 1729 | 3/26/07 | HIT & RUN S-106 | | | NFA | No |

13

003109

| 1730 | 1/2/07 | DAMAGE TO S-96 | | | NFA | No |
|------|--------|----------------|---|---|-----|-----|
| 1731 | 4/1/07 | FORCED ENTRY | | | NFA | No |
| 1732 | 1/8/07 | IOD | | | NFA | No |
| 1733 | 1/18/07 | SEARCH WARRANT | | | NFA | No |
| 1734 | 2/1/07 | SEARCH WARRANT | | | NFA | No |
| 1735 | 2/6/07 | SEARCH WARRANT | | | NFA | No |
| 1736 | 2/7/07 | IOD | | | NFA | No |
| 1737 | 2/10/07 | DAMAGE TO S-90 | | | SUSTAINED | No |
| 1738 | 2/17/07 | DAMAGE TO VEHICLE | | | NFA | No |
| 1739 | 2/21/07 | SEARCH WARRANT | | | NFA | No |
| 1740 | 2/25/07 | PD ACCIDENT S5 | | | NFA | No |
| 1741 | 2/28/07 | PD ACCIDENT S90 | | | NFA | No |
| 1742 | 3/4/07 | PD ACCIDENT | | | NFA | No |
| 1743 | 3/5/07 | PD ACCIDENT S-75 | | | NFA | No |
| 1744 | 3/7/07 | DAMAGE S-117 | | | NFA | No |
| 1745 | 3/8/07 | FORCED ENTRY | | | NFA | No |
| 1746 | 3/8/07 | PURSUIT | | | NFA | No |
| 1747 | 3/8/07 | LIGHT DUTY | | | NFA | No |
| 1748 | 3/18/07 | IOD | | | NFA | No |
| 1749 | 3/21/07 | FORCED ENTRY | | | NFA | No |
| 1750 | 3/25/07 | PD ACCIDENT S-88 | | | SUSTAINED | No |
| 1751 | 2/21/07 | PD ACCIDENT | | | SUSTAINED | No |
| 1752 | 3/29/07 | CONDUCT UNBECOMING AN OFFICER (basic training students having consensual sexual relations among themselves) | | | SUSTAINED | No |
| 1753 | 3/29/07 | IOD | | | NFA | No |
| 1754 | 3/30/07 | DAMAGE TO S-28 | | | NFA | No |
| 1755 | 4/3/07 | UNSECURED FIREARM | | | SUSTAINED | No |
| 1756 | 4/3/07 | NEGLIGENT DISCHARGE | | | SUSTAINED | No |
| 1757 | 4/3/07 | DAMAGED UNIFORM | | | NFA | No |
| 1758 | 3/30/07 | EXCESSIVE FORCE | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 1759 | 4/6/07 | DENIAL OF PROTECTION ORDER AND ESCORTED FROM COURTHOUSE FOLLOWING ORDER FROM JUDGE | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 1760 | 3/16/07 | CONDUCT TOWARD EMPLOYEE | | | NOT SUSTAINED | No |
| 1761 | 4/13/07 | TRAFFIC COMPLAINT | | | EXONERATED (See also #1763) | No |
| 1762 | 4/12/07 | POLICY VIOLATION (juvenile inmate housed with adult) | | | SUSTAINED | No |
| 1763 | 4/13/07 | POLICY VIOLATION | FEMALE | | EXONERATED | No |

14

| | | | | | | |
|---|---|---|---|---|---|---|
| | | DURING DUI ARREST | CITIZEN COMPLAINT | | (See also #1761) | |
| 1764 | 4/19/07 | PD ACCIDENT | | | NFA | No |
| 1765 | 4/07 | CONDUCT TOWARD EMPLOYEE/ DISCRIMINATING AND HARASSING COMMENTS BASED ON RACE | | | SUSTAINED | No |
| 1766 | 4/15/07 | HOSTILE WORK ENVIRONMENT | | | UNFOUNDED | No |
| 1767 | 4/23/07 | LOST ID | | | NFA | No |
| 1768 | 5/4/07 | PD ACCIDENT | | | NFA | No |
| 1769 | 5/7/07 | TASER DISCHARGE | | | NFA | No |
| 1770 | 5/7/07 | IOD | | | NFA | No |
| 1771 | 4/29/07 | CONDUCT UNBECOMING AN OFFICER | FEMALE CITIZEN COMPLAINT | alleging personal questions asked of her during traffic stop inquiring about marital status | EXONERATED | Yes |
| 1772 | 5/9/07 | FALSE ARREST | | | SUSTAINED | No |
| 1773 | 5/9/07 | DAMAGE TO S-36 | | | NFA | No |
| 1774 | 5/9/07 | DAMAGE TO S-36 | | | SUSTAINED | No |
| 1775 | 5/21/07 | CONDUCT TOWARD EMPLOYEE | | | SUSTAINED | No |
| 1776 | 5/23/07 | INJURY/ARREST OF CITIZEN | | | NFA | No |
| 1777 | 5/13/07 | CONDUC TOWARD THE PUBLIC (escalation and threatened use of force in theft-unauthorized use investigation) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 1778 | 6/1/07 | USE OF FORCE | | | NFA | No |
| 1779 | 2/3/07 | FAILURE TO FOLLOW PROCEDURE (civilian improperly entered CSI area with bond money for DUI arrestee who was being processed) | | | SUSTAINED | No |
| 1780 | 2/28/07 | IOD | | | NFA | No |
| 1781 | 3/9/07 | PD-ACCIDENT S79 | | | NFA | No |
| 1782 | 3/16/07 | CONDUCT TOWARD EMPLOYEE | | | SUSTAINED | No |
| 1783 | 4/4/07 | PD ACCIDENT S-89 | | | NFA | No |
| 1784 | 4/5/07 | SEARCH WARRANT | | | NFA | No |
| 1785 | 4/7/07 | DAMAGE TO CRUIS | | | NFA | No |
| 1786 | 4/12/07 | SEARCH WARRANT | | | NFA | No |
| 1787 | 4/25/07 | TOW OF S-23 | | | NFA | No |
| 1788 | 6/14/07 | EXCESSIVE FORCE | MALE CITIZEN | | EXONERATED | No |

15

003111

| | | | COMPLAINT | | | |
|---|---|---|---|---|---|---|
| 1789 | 5/5/07 | PD ACCIDENT S-110 | | | NFA | No |
| 1790 | 5/15/07 | USE OF FORCE | | | EXONERATED | No |
| 1791 | 5/17/07 | LOSS OF BADGE | | | NFA | No |
| 1792 | 5/23/07 | TOWED CRUISER | | | NFA | No |
| 1793 | 5/24/07 | DAMAGE TO S-90 | | | NFA | No |
| 1794 | 6/3/07 | ARREST OF CITIZEN | | | NFA | No |
| 1795 | 6/6/07 | MSO INSPECTION | | | NFA | No |
| 1796 | 6/7/07 | USE OF FORCE/ IOD | | | NFA | No |
| 1797 | 6/10/07 | DAMAGE TO VEHICLE | | | NFA | No |
| 1798 | 6/1/07 | IMMORAL CONDUCT (child abuse) | | | SUSTAINED | No |
| 1799 | 5/25/07 | LOST CITATION BOOK | | | SUSTAINED | No |
| 1800 | 6/1/07 | ACC DISCHARGE TASER | | | SUSTAINED | No |
| 1801 | 7/13/07 | IOD | | | NFA | No |
| 1802 | 7/15/07 | IOD | | | NFA | No |
| 1803 | 7/19/07 | VTR USE | | | NFA | No |
| 1804 | 7/19/07 | IOD | | | NFA | No |
| 1805 | 7/30/07 | FORCED ENTRY | | | NFA | No |
| 1806 | 7/1/07 | IOD | | | NFA | No |
| 1807 | 6/3/07 | DISTURBANCE | | | NFA | No |
| 1808 | 6/6/07 | FORCED ENTRY | | | NFA | No |
| 1809 | 7/2/07 | SEARCH WARRANT | | | NFA | No |
| 1810 | 7/5/07 | SEARCH WARRANT | | | NFA | No |
| 1811 | 6/13/07 | SEARCH WARRANT | | | NFA | No |
| 1812 | 7/18/07 | FORCED ENTRY | | | NFA | No |
| 1813 | 7/30/07 | SEARCH WARRANT | | | NFA | No |
| 1814 | 8/7/07 | OUTSIDE OF COUNTY DISTRICT/ INSUBORDINATION | | | UNFOUNDED ON OUTSIDE OF COUNTY/ SUSTAINED ON INSUBORDINATION | No |
| 1815 | 8/8/07 | LOST PARKING CARD | | | NFA | No |
| 1816 | 8/8/07 | USE OF FORCE/ IOD | | | NFA | No |
| 1817 | 8/20/07 | CAR ACCIDENT S-158 | | | NFA | No |
| 1818 | 8/23/07 | IOD | | | NFA | No |
| 1819 | 8/31/07 | HOSTILE WORK ENVIRONMENT/ HARASSMENT REGARDING OVERTIME | | | EXONERATED | No |
| 1820 | 8/17/07 | HELP OFF DUTY OPD OFFICER | | | NFA | No |
| 1821 | 8/14/07 | CAR/DEER ACCIDENT | | | NFA | No |
| 1822 | 7/2/07 | FLEA BITES | | | NFA | No |
| 1823 | 9/6/07 | HIT & RUN  S-105 | | | NFA | No |
| 1824 | 8/30/07 | APPLE THEFT | | | EXONERATED | No |
| 1825 | 8/29/07 | ELEVATOR ASSIGN | | | NFA | No |

16

003112

| | | | | | | |
|---|---|---|---|---|---|---|
| 1826 | 9/8/07 | CONDUCT TOWARD EMPLOYEE | | | SUSTAINED | No |
| 1827 | 8/30/07 | IOD | | | NFA | No |
| 1828 | 9/4/07 | FENDER BENDER | | | NFA | No |
| 1829 | 8/22/07 | USE OF FORCE | | | NFA | No |
| 1830 | 8/23/07 | USE OF FORCE | | | NFA | No |
| 1831 | 8/28/07 | POSSIBLE INUURY TO RIGHT KNEE | | | NFA | No |
| 1832 | 9/11/07 | IOD | | | NFA | No |
| 1833 | 9/5/07 | IOD | | | NFA | No |
| 1834 | 9/25 | P/I ACCIDENT | | | NFA | No |
| 1835 | 9/27 | P.O. SERVICE | | | SUSTAINED | No |
| 1836 | 9/27 | FORCED ENTRY | | | NFA | No |
| 1837 | 10/8/07 | ACC DISCHARGE TASER | | | NFA | No |
| 1838 | 10/22/07 | SICK LEAVE ABUSE | | | UNFOUNDED | No |
| 1839 | 10/26/07 | TRANSPORT ASSIGN | | | NFA | No |
| 1840 | 10/15/07 | HARASSMENT REGARDING USE OF SICK TIME | | | UNFOUNDED | No |
| 1841 | 10/23/07 | RETALIATION FOR COMMENTS ON EVAL/ COMPLAINT ON SUPERVISOR | | | UNFOUNDED | No |
| 1842 | 11/5/07 | PROP DAMGE S-73 | | | NFA | No |
| 1843 | 8/22/07 | PD ACCIDENT S-5 | | | NFA | No |
| 1844 | 8/23/07 | ATTEMP ASSAULT ON OFFICER | | | NFA | No |
| 1845 | 8/23/07 | EXPOSURE TO BLOOD | | | NFA | No |
| 1846 | 8/30/07 | IOD | | | NFA | No |
| 1847 | 9/5/07 | IOD | | | NFA | No |
| 1848 | -- | NEVER ASSIGNED (file number was skipped inadvertently so the number was left blank / not assigned to a case in order to keep the file numbers and cases somewhat chronological) | | | -- | No |
| 1849 | 9/26/07 | SEARCH WARRANT | | | NFA | No |
| 1850 | 9/15/07 | TASER ON DOG | | | NFA | No |
| 1851 | 10/4/07 | PURSUIT | | | NFA | No |
| 1852 | 9/28/07 | PURSUIT | | | NFA | No |
| 1853 | 9/27/07 | PURSUIT | | | NFA | No |
| 1854 | 10/4/07 | SEARCH WARRANT | | | NFA | No |
| 1855 | 10/10/07 | ACC & IOD | | | NFA | No |
| 1856 | 10/10/07 | SEARCH WARRANT | | | NFA | No |
| 1857 | 10/13/07 | DAMAGE TO S66 | | | NFA | No |
| 1858 | 10/18/07 | DAMAGE TO S-73 | | | NFA | No |
| 1859 | 10/19/07 | DAMAGE TO PROP. | | | NFA | No |
| 1860 | 10/21/07 | DAMAGE TO S-21 | | | NFA | No |
| 1861 | 10/23/07 | PD ACCIDENT S-66 | | | NFA | No |
| 1862 | 11/4/070 | IOD | | | NFA | No |

17

003113

| 1863 | 11/5/07 | DAMAGE TO S73 | | | NFA | No |
|---|---|---|---|---|---|---|
| 1864 | 9/5/07 | LOST PROPERTY | | | SUSTAINED | No |
| 1865 | 11/2/07 | PD ACCIDENT S109 | | | NFA | No |
| 1866 | 11/10/07 | EXCESSIVE FORCE/ CONDUCT TOWARD THE PUBLIC (demeanor during an alcohol compliance check that occurred at a Jet-Ex convenient store) | FEMALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 1867 | 10/11/07 | CONDUCT TOWARD EMPLOYEES/ HARASSMENT | | | UNFOUNDED | No |
| 1868 | 11/8/07 | MISSING UNIFORM | | | NFA | No |
| 1869 | 11/14/07 | PURSUIT | | | NFA | No |
| 1870 | 11/16/07 | IOD | | | NFA | No |
| 1871 | 12/14/07 | DAMAGE TO VEHICLE | | | NFA | No |
| 1872 | 12/26/07 | CONDUCT TOWARD THE PUBLIC (treatment by an officer while discussing lawsuit outside of courtroom with opposing party) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 1873 | 12/27/07 | BROKEN CHAIR | | | NFA | No |
| 1874 | 1/9/08 | DOC. TO HAGEL | | | NFA | No |
| 1875 | 12/19/07 | UNSATIS PERFORM (customer interaction and gun permit) | | | SUSTAINED | No |
| 1876 | 1/10/08 | COLLISION S-159 | | | NFA | No |
| 1877 | 12/14/07 | USE OF FORCE | | | NFA | No |
| 1878 | 1/8/08 | EXCESSIVE PART-TIME EMPLOYMENT/ IMPROPER SECURING OF INMATES | | | SUSTAINED | No |
| 1879 | 1/18/08 | INSUBORDINATION | | | SUSTAINED | No |
| 1880 | 1/22/08 | S-49 DAMAGED WINDSHIELD | | | NFA | No |
| 1881 | 12/8/07 | VEHICLE PURSUIT | | | NFA | No |
| 1882 | 1/29/08 | INJURED INMATE | | | NFA | No |
| 1883 | 1/30/08 | HOSTILE WORK ENVIRONMENT/ HARASSMENT | | | UNFOUNDED | No |
| 1884 | 1/17/08 | RACIAL DISCRIMINATION/ SEARCH & SEIZURE | MALE CITIZEN COMPLAINT | | EXONERATED/ NOT SUSTAINED | No |
| 1885 | 11/12/07 | PD S-155 | | | NFA | No |
| 1886 | 11/26/07 | PD S-65 AND S-21 | | | NFA | No |
| 1887 | 11/28/07 | PD S-80-77 AND 23 | | | NFA | No |
| 1888 | 12/1/07 | USE OF FORCE | | | NFA | No |
| 1889 | 12/6/07 | SEARCH WARRANT | | | NFA | No |
| 1890 | 12/12/07 | DAMAGE TO DOOR | | | NFA | No |
| 1891 | 12/13/07 | PD S-27 | | | NFA | No |
| 1892 | 12/13/07 | IOD CLAIM | | | NFA | No |

18

003114

| 1893 | 12/18/07 | ISSUE WITH PERSONNEL ADV. | | | NFA | No |
|---|---|---|---|---|---|---|
| 1894 | 12/30/07 | PD ACCIDENT S82 | | | NFA | No |
| 1895 | 12/30/07 | HARASSMENT OF DEPUTY BY EX WHO IS OPD OFFICER | | | NFA | No |
| 1896 | 1/9/08 | SEARCH WARRANT | | | NFA | No |
| 1897 | 1/16/08 | ACC DISCHARGE OF TASER | | | NFA | No |
| 1898 | 1/16/08 | CAR/DEER ACC. S-95 | | | NFA | No |
| 1899 | 1/22/08 | SEARCH WARRANT | | | NFA | No |
| 1900 | 2/1/08 | OFF DUTY WORK | | | NFA | No |
| 1901 | 2/12/08 | CONDUCT TOWARD EMPLOYEE | | | SUSTAINED | No |
| 1902 | 1/25/08 | PD ACCIDENT S-188 | | | SUSTAINED | No |
| 1903 | 2/20/08 | PD ACCIDENT S-45 | | | NFA | No |
| 1904 | 2/19/08 | MINOR DAMAGE S43 | | | NFA | No |
| 1905 | 2/20/08 | DAMAGE TO PKG ARM | | | NFA | No |
| 1906 | 2/22/08 | BANKRUPTCY | | | NFA | No |
| 1907 | 1/30/08 | PD ACCIDENT S-68 | | | NFA | No |
| 1908 | 2/15/08 | POLICY VIOLATION (not honoring a subpoena) | | | SUSTAINED | No |
| 1909 | 7/16/07 | PURSUIT | | | NFA | No |
| 1910 | 3/3/08 | PD ACCIDENT S-80 | | | NFA | No |
| 1911 | 3/10/08 | CONDUCT TOWARD FELLOW MEMBER | | | SUSTAINED | No |
| 1912 | 3/17/08 | FIT FOR DUTY | | | NFA | No |
| 1913 | 11/19/07 | LOST IMAGER CASE | | | NFA | No |
| 1914 | 1/7/08 | LOST I-DISC | | | NFA | No |
| 1915 | 1/13/08 | USE OF FORCE | | | NFA | No |
| 1916 | 1/25/08 | SEARCH WARRANT | | | NFA | No |
| 1917 | 1/28/08 | BACK INJURY | | | NFA | No |
| 1918 | 2/4/08 | FLAT TIRE ON CRUISER | | | NFA | No |
| 1919 | 2/9/08 | USE OF FORCE | | | NFA | No |
| 1920 | 2/26/08 | BEHAVIOR AT NLETC | | | NFA | No |
| 1921 | 2/29/08 | DAMAGE TO S33 | | | NFA | No |
| 1922 | 3/4/08 | ASSAULT ON OFF | | | NFA | No |
| 1923 | 3/7/08 | POLICY VIOLATION (lying to avoid attending court to honor a subpoena) | | | SUSTAINED | No |
| 1924 | 3/7/08 | USE OF FORCE | | | NFA | No |
| 1925 | 3/10/08 | LOST PROP. | | | NFA | No |
| 1926 | 3/15/08 | INJURY FROM K-9 | | | NFA | No |
| 1927 | 3/26/08 | CASH DRAWER SHORTAGE | | | NFA | No |
| 1928 | 3/8/08 | FALSE ARREST | | | EXONERATED | No |
| 1929 | 4/2/08 | LOST ID BADGE | | | NFA | No |
| 1930 | 4/3/08 | PD ACCIDENT | | | SUSTAINED | No |
| 1931 | 4/1/08 | DAMAGED COUNTY | | | NFA | No |

19

| | | | | | | |
|---|---|---|---|---|---|---|
| | | PROP | | | | |
| 1932 | 4/18/08 | PD ACCIDENT S-75 | | | NFA | No |
| 1933 | 4/19/08 | PD ACCIDENT S-37 | | | NFA | No |
| 1934 | 4/24/08 | IOD | | | NFA | No |
| 1935 | 4/19/08 | ACC DISCHARGE TASER | | | SUSTAINED | No |
| 1936 | 4/24/08 | PD ACCIDENT | | | NFA | No |
| 1937 | 4/30/08 | DAMAGE TO DOOR | | | NFA | No |
| 1938 | 5/7/08 | USE OF FORCE/ IOD | | | EXONERATED | No |
| 1939 | 5/4/08 | IOD | | | NFA | No |
| 1940 | 5/5/08 | PD S-68 | | | NFA | No |
| 1941 | 5/27/08 | CONDUCT TOWARD THE PUBLIC | FEMALE CITIZEN COMPLAINT | verbal sexual harassment | NOT SUSTAINED | Yes |
| 1942 | 5/27/08 | DAMAGE TO S-71 AT DC YOUTH CENTER | | | NFA | No |
| 1943 | 6/9/08 | PI ACCIDENT WITH CRUISER S-64 | | | NFA | No |
| 1944 | 6/9/08 | DAMAGED CLOTHING | | | NFA | No |
| 1945 | 6/10/08 | USE OF FORCE | | | NFA | No |
| 1946 | 6/11/08 | HAIL DAMAGE –S-83 | | | NFA | No |
| 1947 | 6/10/08 | PLANTING EVIDENCE BY CSI/ POLICY VIOLATIONS (evidence log sheet and untimely evidence report) | | | EXONERATED/ SUSTAINED | No |
| 1948 | 6/10/08 | LOST KEYS/IDISC | | | NFA | No |
| 1949 | 6/14/08 | USE OF FORCE | | | NFA | No |
| 1950 | 6/22/08 | PI ACCIDENT S-38118 | | | NFA | No |
| 1951 | 6/20/08 | REFUSAL COURT ASSIGNMENT | | | NFA | No |
| 1952 | 6/16/08 | COURTHOUSE ENTRANCE SECURITY | FEMALE CITIZEN COMPLAINT | | NOT SUSTAINED | No |
| 1953 | 3/23/08 | ACCID TASER DISCHARGE | | | NFA | No |
| 1954 | 3/27/08 | USE OF FORCE | | | NFA | No |
| 1955 | 3/27/08 | DAMAGE TO VEHICLE | | | NFA | No |
| 1956 | 4/16/08 | USE OF FORCE | | | NFA | No |
| 1957 | 4/8/08 | IOD – DOG BITE | | | NFA | No |
| 1958 | 4/16/08 | PURSUIT | | | NFA | No |
| 1959 | 4/15/08 | DAMAGE TO S-23 | | | NFA | No |
| 1960 | 4/28/08 | PURSUIT | | | NFA | No |
| 1961 | 5/5/08 | PD ACCIDENT S-68 | | | NFA | No |
| 1962 | 5/9/08 | USE OF FORCE | | | NFA | No |
| 1963 | 5/21/08 | SEARCH WARRANT | | | NFA | No |
| 1964 | 5/26/08 | PD ACCIDENT S-61 | | | NFA | No |
| 1965 | 7/9/08 | CONDUCT UNBECOMING AN OFFICER | FEMALE CITIZEN COMPLAINT | officer attempted to kiss complainant | COMPLAINT WITHDRAWN | Yes |

20

003116

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | in parking garage elevator | | |
| 1966 | 5/31/08 | PD ACCIDENT S-88 | | | NFA | No |
| 1967 | 6/9/08 | IOD PI ACC | | | NFA | No |
| 1968 | 6/6/08 | LOCKSMITH SVC | | | NFA | No |
| 1969 | 6/5/08 | DOP – DOOR | | | NFA | No |
| 1970 | 6/20/08 | DAMAGE TO COUNTY PROP. | | | NFA | No |
| 1971 | 6/11/08 | DAMAGE TO S-1 | | | NFA | No |
| 1972 | 6/25/08 | IOD | | | NFA | No |
| 1973 | 7/7/08 | IOD | | | NFA | No |
| 1974 | 7/16/08 | HOSTILE WORK ENVIRONMENT/ CONDUCT TOWARD FELLOW MEMBERS | | | NFA | No |
| 1975 | 7/16/08 | SEARCH WARRANT | | | NFA | No |
| 1976 | 7/25/08 | MISSING CELL PHONE | | | NFA | No |
| 1977 | 8/3/08 | USE OF FORCE | | | NFA | No |
| 1978 | 7/30/08 | INTIMIDATING BEHAVIOR/ CONDUCT TOWARD THE PUBLIC (racial slur to detainee) | | | SUSTAINED/ UNFOUNDED | No |
| 1979 | 8/11/08 | DAMAGE TO S-109 | | | NFA | No |
| 1980 | 8/11/08 | MINOR PD | | | NFA | No |
| 1981 | 7/24/08 | PURSUIT | | | NFA | No |
| 1982 | 7/29/08 | CONDUCT TOWARD EMPLOYEE | | | NFA | No |
| 1983 | 8/21/08 | USE OF FORCE | | | NFA | No |
| 1984 | 7/23/08 | CONDUCT TOWARD INMATE | FEMALE CITIZEN COMPLAINT | comments and handling of inmates and their property during transportation to state facility | UNFOUNDED | Yes |
| 1985 | 8/25/08 | FAILURE TO FOLLOW DIRECTIONS (participation in shooting practice) | | | SUSTAINED | No |
| 1986 | 7/13/08 | USE OF FORCE | | | NFA | No |
| 1987 | 7/20/08 | IOD | | | NFA | No |
| 1988 | 7/25/08 | USE OF FORCE | | | NFA | No |
| 1989 | 7/30/08 | DAMAGE TO CRUISER | | | NFA | No |
| 1990 | 8/6/08 | SEARCH WARRANT | | | NFA | No |
| 1991 | 8/7/08 | IOD | | | NFA | No |
| 1992 | 8/11/08 | COMMUNICATIONS W/ FORMER OFFICER | | | NFA | No |
| 1993 | 8/18/08 | DOP S-61 | | | NFA | No |

21

003117

| 1994 | 8/19/08 | INCIDENT AT AUTOPSY | | | NFA | No |
|------|---------|---------------------|---|---|-----|-----|
| 1995 | 8/24/08 | DOP S-27 | | | NFA | No |
| 1996 | 8/27/08 | LOST ID | | | NFA | No |
| 1997 | 8/27/08 | DOP S-106 | | | NFA | No |
| 1998 | 9/3/08 | USE OF FORCE/ESCAPE OF PRISONER | | | NFA | No |
| 1999 | 9/6/08 | DISCHARGE FIREARM/ IOD/ BROKEN CAR WINDOW | | | EXONERATED | Yes (involves Cooper) |
| 2000 | 8/28/08 | PD ACCIDENT S-44/IOD | | | NFA | No |
| 2001 | 08/20/08 | IOD | | | NFA | No |
| 2002 | 09/09/08 | IOD | | | NFA | No |
| 2003 | 9/6/08 | ACC DISCHARGE TASER | | | NFA | No |
| 2004 | 9/16/08 | USE OF FORCE | | | NFA | No |
| 2005 | 8/29/08 | DAMAGE TO RENTAL | | | NFA | No |
| 2006 | 9/18/08 | PD ACCIDENT | | | SUSTAINED | No |
| 2007 | 9/11/08 | DAMAGED PANTS | | | NFA | No |
| 2008 | 9/29/08 | IOD | | | NFA | No |
| 2009 | 8/21/08 | USE OF FORCE | | | NFA | No |
| 2010 | 8/27/08 | USE OF FORCE | | | NFA | No |
| 2011 | 10/2/08 | IOD | | | NFA | No |
| 2012 | 8/20/08 | IOD | | | NFA | No |
| 2013 | 7/20/08 | IOD | | | NFA | No |
| 2014 | 9/24/08 | NON-PURSUIT | | | NFA | No |
| 2015 | 9/22/08 | DAMAGE TO DC PROP | | | NFA | No |
| 2016 | 9/12/08 | CHIPPED TURN SIGNAL COVER | | | NFA | No |
| 2017 | 9/28/08 | DAMAGE S-116 | | | NFA | No |
| 2018 | 10/5/08 | DAMAGE TO CRUISER | | | NFA | No |
| 2019 | 9/21/08 | WRONGFUL ARREST | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2020 | 10/17/08 | CODE OF CONDUCT VIOLATION (off-duty deputy unable to be reached by phone) | | | SUSTAINED | No |
| 2021 | 9/30/08 | PROCEDURE VIOLATIONS IN TRAFFIC AND DUI STOPS/ FALSE REPORTS | | | SUSTAINED | No |
| 2022 | 10/23/08 | PD ACCIDENT | | | SUSTAINED | No |
| 2023 | 10/28/08 | IOD | | | NFA | No |
| 2024 | 10/9/08 | ACC DISCHARGE TASER | | | NFA | No |
| 2025 | 10/23/08 | PURSUIT | | | NFA | No |
| 2026 | 10/31/08 | IOD | | | NFA | No |

22

003118

| 2027 | 11/17/08 | PD ACCIDENT | | | NFA | No |
|---|---|---|---|---|---|---|
| 2028 | 11/13/08 | EXCESSIVE FORCE | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2029 | 11/21/08 | USE OF FORCE/ IOD | | | NFA | No |
| 2030 | 11/11/07 | DAMAGE TO CRUISER | | | NFA | No |
| 2031 | 11/21/08 | PURSUIT | | | NFA | No |
| 2032 | 11/30/08 | DAMAGED TASER CARTRIDGE | | | NFA | No |
| 2033 | 11/28/08 | DAMAGE TO CRUISER | | | NFA | No |
| 2034 | 12/3/08 | PURSUIT | | | NFA | No |
| 2035 | 12/2/08 | FORCED ENTRY | | | NFA | No |
| 2036 | 11/29/08 | PD ACCIDENT | | | NFA | No |
| 2037 | 11/30/08 | PD ACCIDENT | | | SUSTAINED | No |
| 2038 | 12/8/08 | FORCED ENTRY | | | NFA | No |
| 2039 | 10/16/08 | LOST BATON | | | NFA | No |
| 2040 | 11/6/08 | IOD | | | NFA | No |
| 2041 | 10/6/08 | ACC DISCHARGE TASER | | | SUSTAINED | No |
| 2042 | 12/6/08 | PD ACCIDENT/ DEER | | | NFA | No |
| 2043 | 11/19/08 | HOSTILE WORK ENVIRONMENT/ HARASSMENT | | | EXONERATED | No |
| 2044 | 12/29/08 | DOP | | | NFA | No |
| 2045 | 12/22/08 | UNSATIS PERFORM (failure to serve PO) | | | SUSTAINED | No |
| 2046 | 12/11/08 | IOD | | | NFA | No |
| 2047 | 12/13/08 | BROKEN EQUIP | | | NFA | No |
| 2048 | 12/18/08 | BROKEN WINDOW | | | NFA | No |
| 2049 | 12/19/08 | DAMAGED DC PROP | | | NFA | No |
| 2050 | 12/21/08 | FORCED ENTRY | | | NFA | No |
| 2051 | 12/15/08 | PURSUIT | | | NFA | No |
| 2052 | 12/20/08 | IOD | | | NFA | No |
| 2053 | 12/29/08 | MINOR PD ACCIDENT | | | NFA | No |
| 2054 | 12/29/08 | IOD | | | NFA | No |
| 2055 | 1/5/09 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2056 | 12/29/08 | USE OF FORCE | | | NFA | No |
| 2057 | 12/15/08 | PURSUIT | | | NFA | No |
| 2058 | 1/1/09 | PURSUIT | | | NFA | No |
| 2059 | 1/8/09 | USE OF FORCE | | | NFA | No |
| 2060 | 1/26/09 | CODE OF CONDUCT VIOLATION (arrested and charged with DV assault) | | | SUSTAINED | No |
| 2061 | 1/28/09 | PD ACCIDENT | | | NFA | No |
| 2062 | 1/26/09 | FORCED ENTRY- VEHICLE | | | NFA | No |
| 2063 | 1/28/09 | FORCED ENTRY | | | NFA | No |
| 2064 | 2/3/09 | CRACKED WINDSHIELD | | | NFA | No |
| 2065 | 2/7/09 | FORCED ENTRY | | | NFA | No |

23

003119

| 2066 | 2/10/09 | PD ACCIDENT | | | NFA | No |
|---|---|---|---|---|---|---|
| 2067 | 1/31/09 | BROKEN TASER HOLSTER | | | NFA | No |
| 2068 | 2/4/09 | PD ACCIDENT | | | NFA | No |
| 2069 | 2/13/09 | IOD | | | NFA | No |
| 2070 | 2/12/09 | USE OF FORCE | | | NFA | No |
| 2071 | 2/9/09 | CONDUCT TOWARD THE PUBLIC (demeanor during investigation) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2072 | 3/4/09 | PD ACCIDENT | | | SUSTAINED | No |
| 2073 | 3/2/09 | USE OF FORCE | | | NFA | No |
| 2074 | 3/9/09 | PD ACCIDENT | | | NFA | No |
| 2075 | 3/7/09 | ACC DISCHARGE TASER | | | SUSTAINED | No |
| 2076 | 3/6/09 | PD ACCIDENT | | | SUSTAINED | No |
| 2077 | 12/1/08 | USE OF FORCE | | | NFA | No |
| 2078 | 12/29/08 | USE OF FORCE | | | NFA | No |
| 2079 | 1/10/09 | LOST DCSO PROP | | | NFA | No |
| 2080 | 2/7/09 | FORCED ENTRY | | | NFA | No |
| 2081 | 2/10/09 | IOD | | | NFA | No |
| 2082 | 2/10/09 | DAMAGE TO PUMP | | | NFA | No |
| 2083 | 2/11/09 | FORCED ENTRY | | | NFA | No |
| 2084 | 2/12/09 | IOD | | | NFA | No |
| 2085 | 2/13/09 | PD ACCIDENT | | | NFA | No |
| 2086 | 2/21/09 | BROKEN WINDOW | | | NFA | No |
| 2087 | 3/13/09 | PD ACCIDENT | | | NFA | No |
| 2088 | 3/18/09 | EXCESSIVE FORCE | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2089 | 3/31/09 | DOG BITE | | | NFA | No |
| 2090 | 3/23/09 | IOD | | | NFA | No |
| 2091 | 3/30/09 | IOD | | | NFA | No |
| 2092 | 1/21/09 | CONDUCT UNBECOMING AN OFFICER (demeanor during arrest and search of car pursuant to warrant) | FEMALE CITIZEN COMPLAINT | | COMPLAINT WITHDRAWN | No |
| 2093 | 4/9/09 | IOD | | | NFA | No |
| 2094 | 4/7/09 | MISSING KEY | | | NFA | No |
| 2095 | 4/17/09 | ACCOUNTABILITY/ SECONDARY EMPLOYMENT/ CONDUCT UNBECOMING AN OFFICER (untruthfulness) | | | SUSTAINED | No |
| 2096 | 4/10/09 | USE OF FORCE/ ARREST OF CITIZEN | | | NFA | No |
| 2097 | 4/6/09 | TOWED CRUISER | | | NFA | No |
| 2098 | 4/12/09 | 911 BROADCAST | | | SUSTAINED | No |
| 2099 | 4/22/09 | PURSUIT | | | NFA | No |
| 2100 | 5/1/09 | PD ACCIDENT | | | SUSTAINED | No |

24

003120

| 2101 | 5/12/09 | FORCED ENTRY | | | NFA | No |
|---|---|---|---|---|---|---|
| 2102 | 4/27/09 | CONDUCT UNBECOMING AN OFFICER/ VICTIMS FEARING FURTHER VIOLENCE (demeanor of officer in courtroom and refusal to walk DV victim to her car per request due to her safety concerns following a protection order hearing) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2103 | 5/18/09 | DAMAGE TO VEHICLE | | | NFA | No |
| 2104 | 4/28/09 | PD ACCIDENT | | | SUSTAINED | No |
| 2105 | 5/19/09 | DAMAGE TO S-109 | | | NFA | No |
| 2106 | 5/10/09 | USE OF FORCE | | | NFA | No |
| 2107 | 5/12/09 | MISPLACED PROPERTY | | | NFA | No |
| 2108 | 4/29/09 | FIRARMS SAFETY | | | NFA | No |
| 2109 | 4/2/09 | BROKEN FLASHDRIVE | | | NFA | No |
| 2110 | 5/25/09 | MINOR DAMAGE TO CRUISER | | | NFA | No |
| 2111 | 5/26/09 | USE OF FORCE | | | NFA | No |
| 2112 | 5/09 | CONVERSATION W/ CSI EMPLOYEES | | | NFA | No |
| 2113 | 5/23/09 | USE OF FORCE | | | NFA | Yes (involves Cooper) |
| 2114 | 4/20/09 | LOST ESU PAGER | | | NFA | No |
| 2115 | 7/28/08 | DAMAGED PAGER | | | NFA | No |
| 2116 | 5/17/09 | ABUSE OF PROCESS (issued a parking citation because complainant refused to move) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2117 | 6/8/09 | SEARCH WARRANT | | | NFA | No |
| 2118 | 6/5/09 | LOST GPS | | | NFA | No |
| 2119 | 2004 | CONDUCT UNBECOMING AN OFFICER/FALSE REPORTS/ABUSE OF AUTHORITY (search of house and questioning of children when responding to a child neglect call) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2120 | 6/17/09 | UNSATIS PERFORM (unfair distribution of parking tickets given to cars at complainant's house and not to others in neighborhood) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2121 | 6/18/09 | IOD | | | NFA | No |
| 2122 | 6/19/09 | IOD | | | NFA | No |

25

003121

| 2123 | 6/4/09 | DAMAGE TO VAN | | | SUSTAINED | No |
|------|--------|---------------|---|---|-----------|-----|
| 2124 | 6/21/09 | DAMAGED BADGE | | | NFA | No |
| 2125 | 6/23/09 | DAMAGE S-71 | | | SUSTAINED | No |
| 2126 | 7/5/09 | DAMAGE TO CSI TRUCK | | | NFA | No |
| 2127 | 7/5/09 | OFF-DUTY DOMESTIC PROBLEMS | | | NFA | No |
| 2128 | 7/5/09 | CONDUCT TOWARD THE PUBLIC (handling of investigation into dispute between neighbors) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2129 | 6/22/09 | IOD | | | NFA | No |
| 2130 | 6/25/09 | IOD | | | NFA | No |
| 2131 | 7/4/09 | IOD | | | NFA | No |
| 2132 | 6/23/09 | CONDUCT TOWARD THE PUBLIC (treatment during traffic stop thought due to race) | MALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 2133 | 6/13/09 | VIOLATION OF POLICY (officer working extra shift without permission) | | | SUSTAINED | No |
| 2134 | 6/26/09 | USE OF FORCE | | | NFA | No |
| 2135 | 7/1/09 | LOST KEYS | | | NFA | No |
| 2136 | 7/15/09 | USE OF FORCE | | | NFA | No |
| 2137 | 6/14/09 | USE OF FORCE | | | NFA | Yes (involves Cooper) |
| 2138 | 7/10/09 | ALLEGATIONS OF LOST PROPERTY-POVONDRA | | | NFA | No |
| 2139 | 7/5/09 | LOST CELL PHONE CHARGER | | | NFA | No |
| 2140 | 7/20/09 | RESIGNATION OF ESO | | | NFA | No |
| 2141 | 7/23/09 | STUCK CSI TRUCK | | | NFA | No |
| 2142 | 8/5/09 | ETHICS/ INTEGRITY OF INFORMATION/ TRUTHFULNESS (improper release of evidence to FBI) | | | SUSTAINED | No |
| 2143 | 8/5/09 | CONDUCT TOWARD THE PUBLIC (treatment when executing a warrant) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2144 | 8/6/09 | SICK LEAVE ABUSE | | | SUSTAINED | No |
| 2145 | 7/14/09 | BROKEN MIK PAK | | | NFA | No |
| 2146 | 7/30/09 | USE OF FORCE | | | NFA | No |
| 2147 | 8/5/09 | USE OF FORCE | | | NFA | No |
| 2148 | 8/10/09 | UNLAWFUL SEARCH | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2149 | 7/28/09 | MISUSE OF SICK | | | NFA | No |

26

| | | | | | | |
|---|---|---|---|---|---|---|
| | | LEAVE | | | | |
| 2150 | 8/7/09 | LOST HAT BADGE | | | NFA | No |
| 2151 | 8/9/09 | DAMAGE TO OPD CAR | | | NFA | No |
| 2152 | 8/14/09 | DAMAGE TO WINDSHIELD | | | NFA | No |
| 2153 | 7/17/09 | DAMAGE TO VEHICLE | | | SUSTAINED | No |
| 2154 | 8/26/09 | PO ACC | | | SUSTAINED | No |
| 2155 | 8/5/09 | PURSUIT | | | NFA | No |
| 2156 | 8/28/09 | FORCED ENTRY | | | NFA | No |
| 2157 | 9/3/09 | LOST ID BADGE | | | NFA | No |
| 2158 | 9/11/09 | DAMAGE TO CRUISER | | | NFA | No |
| 2159 | 9/8/09 | IOD | | | NFA | No |
| 2160 | 9/11/09 | DAMAGE TO CRUISER | | | NFA | No |
| 2161 | 9/25/09 | IOD | | | NFA | No |
| 2162 | 8/25/09 | IOD | | | NFA | No |
| 2163 | 9/19/09 | SEARCH WARRANT ON VEHICLE, DAMAGE | | | NFA | No |
| 2164 | 10/7/09 | BROKEN WINDOW | | | NFA | No |
| 2165 | 10/5/09 | REFUSAL TO SIGN UNITED WAY CARD | | | NFA | No |
| 2166 | 9/24/09 | OFF-DUTY USE OF FORCE | | | UNFOUNDED | No |
| 2167 | 10/19/09 | PROP DAMAGE | | | NFA | No |
| 2168 | 10/16/09 | REQ FOR PURPLE HEART | | | NFA | No |
| 2169 | 10/15/09 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2170 | 10/19/09 | PD ACCIDENT | | | NFA | No |
| 2171 | 10/23/09 | IOD/BROKEN GLASSES | | | NFA | Yes (involves Cooper) |
| 2172 | 10/20/09 | NEGLECT OF DUTY (failure to properly secure prisoner) | | | SUSTAINED | No |
| 2173 | 09/23/09 | SUPV. PERFORMANCE REVIEW | | | NFA | No |
| 2174 | 10/4/09 | LOST HUBCAP | | | NFA | No |
| 2175 | 10/7/09 | DAMAGE TO WINDOW | | | NFA | No |
| 2176 | 10/10/09 | PD ACCIDENT | | | NFA | No |
| 2177 | 10/25/09 | IOD/PD DEER | | | NFA | No |
| 2178 | 11/2/09 | PD ACCIDENT | | | SUSTAINED | No |
| 2179 | 11/12/09 | IOD | | | NFA | No |
| 2180 | 11/12/09 | USE OF FORCE/ IOD | | | NFA | No |
| 2181 | 11/8/09 | USE OF FORCE | | | NFA | No |
| 2182 | 11/7/09 | USE OF FORCE | | | NFA | No |
| 2183 | 11/5/09 | USE OF FORCE | | | NFA | No |
| 2184 | 11/25/09 | CONDUCT TOWARD | MALE | | EXONERATED | No |

27

003123

| | | THE PUBLIC (demeanor when responding to a call about a blocked driveway) | CITIZEN COMPLAINT | | | |
|---|---|---|---|---|---|---|
| 2185 | 11/17/09 | IOD | | | NFA | No |
| 2186 | 11/19/09 | IOD | | | NFA | No |
| 2187 | 11/13/09 | NEGLECT OF DUTY (left assigned duty post) | | | SUSTAINED | No |
| 2188 | 12/3/09 | IOD | | | NFA | No |
| 2189 | 11/26/09 | IOD | | | NFA | No |
| 2190 | 11/20/09 | CONDUCT UNBECOMING AN OFFICER (false report / truthfulness) | | | SUSTAINED | No |
| 2191 | 12/7/09 | LOST CELL PHONE | | | NFA | No |
| 2192 | 10/30/09 | PD ACCIDENT | | | SUSTAINED | No |
| 2193 | 10/29/09 | USE OF FORCE | | | NFA | No |
| 2194 | 11/2/09 | FORCED ENTRY | | | NFA | No |
| 2195 | 10/30/09 | PD ACCIDENT | | | NFA | No |
| 2196 | 06SEP09 | FORCED ENTRY | | | NFA | No |
| 2197 | 12/10/09 | PD ACCIDENT | | | NFA | No |
| 2198 | 12/15/09 | PD ACCIDENT | | | NFA | No |
| 2199 | 12/11/09 | MINOR DAMAGE | | | NFA | No |
| 2200 | 12/9/09 | IOD | | | NFA | No |
| 2201 | 12/8/09 | IOD | | | NFA | No |
| 2202 | 12/7/09 | IOD | | | NFA | No |
| 2203 | 12/10/09 | IOD | | | NFA | No |
| 2204 | 12/03/09 | IOD | | | NFA | No |
| 2205 | 12/16/09 | IOD | | | NFA | No |
| 2206 | 12/21/09 | PD ACCIDENT #30 | | | NFA | No |
| 2207 | 12/21/09 | LOST CO PROPERTY | | | NFA | No |
| 2208 | 12/25/09 | DAMAGE TO CRUISER | | | NFA | No |
| 2209 | 1/04/10 | PD ACCIDENT #64 | | | SUSTAINED | No |
| 2210 | 1/2/10 | IOD/PROP DAM ACC | | | NFA | Yes (involves Cooper) |
| 2211 | 1/5/10 | PD ACCIDENT #67 | | | NFA | No |
| 2212 | 1/7/10 | DAMAGE TO ESU VAN | | | NFA | No |
| 2213 | 1/8/10 | PD ACCIDENT | | | NFA | No |
| 2214 | 1/8/10 | DAMAGE TO CAR | | | NFA | No |
| 2215 | 12/23/09 | INSUBORDINATION/ INTERFERING WITH INVESTIGATION/ IMMORAL CONDUCT (domestic violence) | | | SUSTAINED/ SUSTAINED/ EXONERATED | No |
| 2216 | 1/13/10 | PD ACCIDENT | | | NFA | No |
| 2217 | 1/9/10 | USE OF FORCE/ IOD | | | NFA | No |
| 2218 | 1/3/10 | S-7 TOWED | | | NFA | No |
| 2219 | 1/5/10 | LOST KEYS | | | NFA | No |
| 2220 | 1/13/10 | IOD | | | NFA | No |
| 2221 | 1/7/10 | IOD | | | NFA | No |

28

003124

| 2222 | 1/14/10 | IOD | | | NFA | No |
|---|---|---|---|---|---|---|
| 2223 | 1/26/10 | PD ACCIDENT | | | NFA | No |
| 2224 | 11/15/09 | DAMAGE TO VEHICLE | | | NFA | No |
| 2225 | 1/30/10 | DAMAGE TO #64 | | | NFA | No |
| 2226 | 1/20/10 | CONDUCT TOWARD THE PUBLIC (demeanor of someone holding himself out as an officer while removing snow) | MALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 2227 | 1/8/10 | CRUISER PD | | | NFA | No |
| 2228 | 1/17/10 | USE OF FORCE | | | NFA | No |
| 2229 | 1/18/10 | IMPROPER USE OF COUNTY E-MAIL | | | SUSTAINED | No |
| 2230 | 1/19/10 | IOD | | | NFA | No |
| 2231 | 1/21/10 | USE OF FORCE | | | NFA | No |
| 2232 | 2/2/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2233 | 2/1/10 | PD ACCIDENT | | | NFA | No |
| 2234 | 2/16/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2235 | 2/14/10 | PD ACCIDENT/ IOD | | | NFA | No |
| 2236 | 2/13/10 | USE OF FORCE | | | NFA | Yes (involves Cooper) |
| 2237 | 2/6/10 | MISSED TRAINING | | | SUSTAINED | No |
| 2238 | 2/9/10 | ACC DISCHARGE TASER | | | NFA | No |
| 2239 | 2/9/10 | IOD | | | NFA | No |
| 2240 | 2/10/10 | DAMAGE TO CRUISER | | | SUSTAINED | No |
| 2241 | 2/12/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2242 | 2/10 | PURSUIT | | | NFA | No |
| 2243 | 2/24/10 | FORCED ENTRY | | | NFA | No |
| 2244 | 8/9/09 | HOSTAGE STANDOFF WATERLOO | | | NFA | No |
| 2245 | 1/5/10 | UNLAWFUL SEARCH | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2246 | 08/09 | SEARCH & SEIZURE | MALE CITIZEN COMPLAINT | | COMPLAINT WITHDRAWN | No |
| 2247 | 3/2/10 | IOD | | | NFA | No |
| 2248 | 1/27/10 | ABUSE OF AUTHORITY (ran background on OPD officer) | | | SUSTAINED ON POLICY | No |
| 2249 | 3/7/10 | PD ACCIDENT | | | NFA | No |
| 2250 | 3/11/10 | PD ACCIDENT | | | NFA | No |
| 2251 | 2/16/10 | TRANSPORTATION AND TREATMENT OF PRISONERS | | | SUSTAINED | No |

29

003125

| 2252 | 1/31/10 | DAMAGE TO HELMET | | | NFA | No |
|------|---------|------------------|---|---|-----|-----|
| 2253 | 2/23/10 | FORCED ENTRY | | | NFA | No |
| 2254 | 3/1/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2255 | 3/2/10 | POLYGRAPH EXAM | | | NFA | No |
| 2256 | 3/2/10 | FORCED ENTRY | | | NFA | No |
| 2257 | 3/4/10 | FAILURE TO COMPLETE TRAINING (completed 3/15/10) | | | NFA | No |
| 2258 | 3/18/10 | PURSUIT | | | NFA | No |
| 2259 | 3/2/10 | USE OF FORCE | | | NFA | No |
| 2260 | 2/19/10 | USE OF FORCE | | | NFA | No |
| 2261 | 2/14/10 | USE OF FORCE | | | NFA | Yes (involves Cooper) |
| 2262 | 3/25/10 | PD ACCIDENT | | | SUSTAINED | No |
| 2263 | 3/25/10 | ACCIDENT | | | NFA | No |
| 2264 | 3/30/10 | DISCOURTESY DURING TRAFFIC STOP | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2265 | 3/10/10 | USE OF ALCOHOL ON DUTY OR IN UNIFORM | | | UNFOUNDED | No |
| 2266 | 2/18/10 | IOD | | | NFA | No |
| 2267 | 4/1/10 | USE OF FORCE | | | NFA | No |
| 2268 | 4/7/10 | IOD | | | NFA | No |
| 2269 | 12/20/07 | PROPERTY AND EVIDENCE | | | NFA | No |
| 2270 | 4/19/10 | PD ACCIDENT | | | NFA | No |
| 2271 | 3/16/10 | FORCED ENTRY | | | NFA | No |
| 2272 | 3/16/10 | LOST BADGE | | | NFA | No |
| 2273 | 3/28/10 | CURB STRIKE W/CAR | | | NFA | No |
| 2274 | 3/31/10 | PROTECTION ORDER (report by officer of protection order for personal family situation) | | | NFA | No |
| 2275 | 4/7/10 | CRUISER STUCK IN MUD | | | NFA | No |
| 2276 | 4/8/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2277 | 4/8/10 | ACC TASER DISCHARGE | | | NFA | No |
| 2278 | 4/11/10 | HELP AN OFFICER | | | NFA | No |
| 2279 | 3/24/10 | IOD | | | NFA | No |
| 2280 | 4/15/10 | IOD | | | NFA | No |
| 2281 | 4/28/10 | CONDUCT INQUIRY INTO CSI | | | NFA | No |
| 2282 | 4/25/10 | USE OF FORCE | | | NFA | Yes (involves Cooper) |
| 2283 | 4/22/10 | IOD | | | NFA | No |

003126

| 2284 | 4/19/10 | IOD | | | NFA | No |
|------|---------|-----|---|---|-----|-----|
| 2285 | 4/28/10 | USE OF FORCE | | | NFA | No |
| 2286 | 4/29/10 | CRUISER HYDROPLANE | | | NFA | Yes (involves Cooper) |
| 2287 | 5/4/10 | PD ACCIDENT/ DEER | | | NFA | No |
| 2288 | 5/13-19/09 | ETHICS (report by officer to Neb. Furniture Mart regarding complainant's possession of items) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2289 | 5/6/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2290 | 5/6/10 | IOD | | | NFA | No |
| 2291 | 5/11/10 | RECORDS DISTRIBUTION | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2292 | 5/19/10 | PD PI ACCIDENT/ CODE OF CONDUCT VIOLATION (not department operating vehicle in careful and prudent manner) | | | SUSTAINED | No |
| 2293 | 4/20/10 | PD ACCIDENT | | | NFA | No |
| 2294 | 4/21/10 | RUDENESS | MALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 2295 | 4/22/10 | USE OF FORCE | | | NFA | No |
| 2296 | 4/26/10 | BROKEN CELL PHONE | | | NFA | No |
| 2297 | 5/5/10 | PD ACCIDENT | | | NFA | No |
| 2298 | 5/3/10 | LOST COUNTY PROP | | | SUSTAINED | No |
| 2299 | 5/7/10 | CONDUCT TOWARD FELLOW MEMBERS | | | NFA | No |
| 2300 | 3/25/10 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2301 | 6/4/10 | PD ACCIDENT | | | NFA | No |
| 2302 | 6/8/10 | PD ACCIDENT | | | NFA | No |
| 2303 | 6/6/10 | USE OF FORCE DAMAGE TO CRUISER s-64 | | | NFA | No |
| 2304 | 6/8/10 | IMPROPER USE OF COUNTY COMPUTER | | | NFA | No |
| 2305 | 6/15/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2306 | 6/19/10 | DAMAGED UNIFORM | | | NFA | No |
| 2307 | 5/26/10 | USE OF FORCE | | | NFA | No |
| 2308 | 5/30/10 | LOST KEYS | | | NFA | No |
| 2309 | 6/4/10 | DAMAGED I-DISC | | | NFA | No |
| 2310 | 6/8/10 | IMPROPER USE OF COUNTY COMPUTER | | | NFA | No |
| 2311 | 6/20/10 | USE OF FORCE/ IOD | | | NFA | No |
| 2312 | 6/9/10 | TB EXPOSURE | | | NFA | No |
| 2313 | 6/9/10 | FORCED ENTRY TO VEHICLE | | | NFA | No |

31

003127

| | | | | | | |
|---|---|---|---|---|---|---|
| 2314 | 6/10/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2315 | 6/24/10 | DAMAGE TO S-130 | | | NFA | No |
| 2316 | 6/24/10 | DAMAGED RADIO | | | NFA | No |
| 2317 | 6/7/10 | CODE OF CONDUCT VIOLATION (demeanor during service of process) | FEMALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 2318 | 6/15/10 | IOD | | | SUSTAINED | No |
| 2319 | 7/6/10 | FORCED ENTRY | | | NFA | No |
| 2320 | 7/6/10 | DAMAGE TO #73 | | | NFA | No |
| 2321 | 7/7/10 | PD ACCIDENT #46 | | | NFA | No |
| 2322 | 6/30/10 | RECKLESS DRIVING | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2323 | 6/7/10 | USE OF FORCE | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2324 | 6/13/10 | USE OF FORCE/ IOD | | | NFA | No |
| 2325 | 7/12/10 | CONDUCT TOWARD THE PUBLIC | FEMALE CITIZEN COMPLAINT | alleging personal questions asked of her, including to take her out, instead of inquiring about a fire call from her employer's elevator | SUSTAINED | Yes |
| 2326 | 7/1/10 | EXPOSURE TO CHEMICALS/ FORCED ENTRY | | | NFA | No |
| 2327 | 6/28/10 | CRACKED WINDSHIELD | | | NFA | No |
| 2328 | 7/8/10 | ACC DISCHARGE TASER | | | NFA | No |
| 2329 | 7/25/10 | USE OF FORCE/ CONDUCT TOWARD THE PUBLIC (treatment when responding to a DV call, grabbed arm of complainant) | FEMALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 2330 | 7/27/10 | DAMAGE TO CSI VEHICLE | | | NFA | No |
| 2331 | 7/26/10 | PURSUIT-ACCIDENT | | | NFA | No |
| 2332 | 8/14/10 | STINGER DEPLOY | | | NFA | No |
| 2333 | 8/7/10 | PURSUIT | | | SUSTAINED | No |
| 2334 | 8/23/10 | ACCIDENT | | | NFA | No |
| 2335 | 3/8/10 | LOST WATCH | | | NFA | No |
| 2336 | 5/5/10 | LOST ESU EQUIP | | | NFA | No |
| 2337 | 6/18/10 | DAMAGE TO S-163 | | | NFA | No |
| 2338 | 6/22/10 | FORCED ENTRY | | | NFA | No |
| 2339 | 6/24/10 | S-82 TOWED | | | NFA | No |

003128

| 2340 | 7/6/10 | BROKEN WINDOW | | | NFA (See also #2319) | No |
|---|---|---|---|---|---|---|
| 2341 | 7/6/10 | DAMAGE TO S-73 | | | NFA | No |
| 2342 | 7/18/10 | LOST PBT #10-03 | | | SUSTAINED | No |
| 2343 | 7/19/10 | USE OF FORCE | | | NFA | No |
| 2344 | 7/20/10 | USE OF FORCE/ IOD | | | NFA | No |
| 2345 | 6/21/10 | USE OF FORCE | | | NFA | No |
| 2346 | 7/26/10 | DAMAGE TO CO PROP | | | NFA | No |
| 2347 | 7/27/10 | DAMAGE TO CSI P/U | | | SUSTAINED | No |
| 2348 | 7/29/10 | LOST KEY S-170 | | | NFA | No |
| 2349 | 8/14/10 | DAMAGE TO DOOR | | | NFA | No |
| 2350 | 8/17/10 | DRUG USE | | | NFA | No |
| 2351 | 9/21/10 | USE OF FORCE | | | NFA | No |
| 2352 | 7/22/10 | DAMAGE TO CARPET | | | NFA | No |
| 2353 | 7/24/10 | USE OF FORCE/ IOD | | | NFA | No |
| 2354 | 9/8/10 | FINANCIAL IMPROPRIETY | | | NFA | No |
| 2355 | 9/7/10 | CONDUCT TOWARD THE PUBLIC (rudeness, profanity, sleeping on duty) | | | NOT SUSTAINED | No |
| 2356 | 8/27/10 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2357 | 9/13/10 | TRAINING AT GUN RANGE | | | SUSTAINED | No |
| 2358 | 9/5/10 | PURSUIT | | | SUSTAINED | No |
| 2359 | 9/29/10 | DAMAGE TO CAR | | | NFA | No |
| 2360 | 9/24/10 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2361 | 10/4/10 | DOP-BROKEN WINDOW | | | NFA | No |
| 2362 | 10/5/10 | IOD | | | NFA | No |
| 2363 | 9/22/10 | PURSUIT | | | NFA | No |
| 2364 | 9/28/10 | USE OF FORCE/ IOD | | | NFA | No |
| 2365 | 10/3/10 | DAMAGE TO EQUIP | | | NFA | No |
| 2366 | 9/13/10 | RACIAL DISCRIMINATION/ SEARCH & SEIZURE | MALE CITIZEN COMPLAINT | | COMPLAINT WITHDRAWN | No |
| 2367 | 10/8/10 | INJURY TO PRISONER | | | NFA | No |
| 2368 | 11/12/10 | LOST KEYS | | | NFA | No |
| 2369 | 11/12/10 | DOG BITE | | | NFA | No |
| 2370 | 11/8/10 | PURSUIT | | | UNFOUNDED | No |
| 2371 | 08/16/10 | CONDUCT TOWARD EMPLOYEE | | | SUSTAINED | No |
| 2372 | 08/22/10 | DAMAGE TO TIRE | | | NFA | No |
| 2373 | 09/17/10 | TASER MISFIRE | | | NFA | No |
| 2374 | 08/27/10 | BROKEN CELL PHONE | | | NFA | No |
| 2375 | 09/18/10 | USE OF FORCE | | | NFA | No |
| 2376 | 09/20/10 | FORCED ENTRY | | | NFA | No |
| 2377 | 09/25/10 | INJURY TO ARRESTEE | | | NFA | No |

33

003129

| | | | | | | |
|---|---|---|---|---|---|---|
| 2378 | 09/29/10 | IOD | | | NFA | No |
| 2379 | 10/2/10 | USE OF FORCE | | | NFA | No |
| 2380 | 10/14/10 | IOD | | | NFA | No |
| 2381 | 10/2/10 | USE OF FORCE | | | NFA | No |
| 2382 | 11/17/10 | LOST ID BADGE | | | NFA | No |
| 2383 | 11/12/10 | USE OF FORCE/ IOD | | | NFA | No |
| 2384 | 11/8/10 | CONDUCT TOWARD THE PUBLIC (treatment when filing a report and being put in protective custody by officers who feared complainant was a danger to herself) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2385 | 11/24/10 | CONFLICTS IN CSI | | | SUSTAINED | No |
| 2386 | 12/6/10 | IOD | | | NFA | No |
| 2387 | 12/1/10 | USE OF FORCE/ IOD | | | NFA | No |
| 2388 | 8/12/10 | CONDUCT TOWARD THE PUBLIC (demeanor during investigation into DV allegations) | FEMALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 2389 | 12/6/10 | PROPERTY DAMAGE | | | NFA | No |
| 2390 | 12/13/10 | PD ACCIDENT S93 | | | NFA | No |
| 2391 | 9/24/10 | PRISONER HANDLING (placed female inmate in holding cell with four male inmates) | FEMALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 2392 | 12/24/10 | PD ACCIDENT | | | NFA | No |
| 2393 | 11/8/10 | FORCED ENTRY | | | NFA | No |
| 2394 | 11/17/10 | FORCED ENTRY | | | NFA | No |
| 2395 | 11/24/10 | FORCED ENTRY | | | NFA | No |
| 2396 | 12/6/10 | OFFICER INVOLVED SHOOTING | | | NFA | No |
| 2397 | 12/9/10 | DAMAGED PHONE | | | NFA | No |
| 2398 | 12/12/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2399 | 1/5/10 | DAMAGE TO CRUISER | | | NFA | No |
| 2400 | 12/14/10 | PD ACCIDENT | | | NFA | No |
| 2401 | 1/7/11 | DAMAGE TO VEHICLE | | | NFA | No |
| 2402 | 12/30/10 | DAMAGE TO VEHICLE | | | NFA | No |
| 2403 | 11/10 | RECORDS DISTRIBUTION | MALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 2404 | 11/10 | CONDUCT TOWARD THE PUBLIC (officer searched / patted-down complainant in grocery store based on bad report that complainant was shoplifting) | MALE CITIZEN COMPLAINT | | EXONERATED | No |

34

003130

| 2405 | 12/28/10 | PURSUIT | | | NFA | No |
|------|----------|---------|---|---|-----|-----|
| 2406 | 1/3/11 | PURSUIT | | | NFA | No |
| 2407 | 1/11/11 | CONDUCT UNBECOMING AN OFFICER (involvement in investigation and prosecution of family member) | | | SUSTAINED | No |
| 2408 | 2/9/11 | DAMAGED PROP | | | NFA | No |
| 2409 | 2/9/11 | CONDUCT TOWARD THE PUBLIC (treatment received when complainant took a concealed handgun into the courthouse and was subsequently arrested) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2410 | 3/1/11 | FORCED ENTRY CAR WINDOW | | | NFA | No |
| 2411 | 3/3/11 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2412 | 3/15/11 | PROPERTY AND EVIDENCE | | | SUSTAINED | No |
| 2413 | 3/17/11 | IOD | | | NFA | No |
| 2414 | 10/18/10 | USE OF FORCE | | | NFA | No |
| 2415 | 11/2/10 | DAMAGE TO NON-COUNTY PROP | | | NFA | No |
| 2416 | 10/31/10 | CONDUCT TOWARD FELLOW MEMBERS | | | UNFOUNDED | No |
| 2417 | 10/31/10 | USE OF FORCE | | | NFA | No |
| 2418 | 1/1/11 | USE OF FORCE/ IOD | | | NFA | No |
| 2419 | 1/10/11 | IOD | | | NFA | No |
| 2420 | 1/12/11 | DAMAGE TO S-4 | | | NFA | No |
| 2421 | 1/12/11 | IOD | | | NFA | No |
| 2422 | 1/17/11 | FORCED ENTRY | | | NFA | No |
| 2423 | 1/22/11 | LOST KEYS | | | NFA | No |
| 2424 | 1/23/11 | LOST STAR DECAL | | | NFA | No |
| 2425 | 1/22/11 | LOST BADGE | | | NFA | No |
| 2426 | 1/24/11 | PD ACCIDENT | | | SUSTAINED | No |
| 2427 | 2/1/11 | IOD | | | NFA | No |
| 2428 | 2/1/11 | LOST STAR DECALS | | | NFA | No |
| 2429 | 2/3/11 | DAMAGED HUBCAP | | | NFA | No |
| 2430 | 2/9/11 | SEARCH WARRANT | | | NFA | No |
| 2431 | 2/10/11 | STUCK CRUISER | | | NFA | No |
| 2432 | 2/15/11 | TASER DISCHARGE | | | NFA | No |
| 2433 | 3/1/11 | FORCED ENTRY | | | NFA | No |
| 2434 | 2/1/11 | CRACKED WINDSHIELD | | | NFA | No |
| 2435 | 2/23/11 | SEARCH WARRANT | | | NFA | No |
| 2436 | 3/1/11 | SEARCH WARRANT | | | NFA | No |
| 2437 | 3/9/11 | DAMAGED PANTS | | | NFA | No |
| 2438 | 3/10/11 | FORCED ENTRY | | | NFA | No |
| 2439 | 3/11/11 | PROCEDURAL ISSUE RE: WARRANTS | | | NFA | No |
| 2440 | 3/15/11 | S-73 TOWED | | | NFA | No |

003131

| 2441 | 3/24/11 | MINOR DAMAGE TO S-118 | | | NFA | No |
|------|---------|----------------------|---|---|------|-----|
| 2442 | 3/24/11 | POSSIBLE ILLEGAL ALIENS – FBG | | | NFA | No |
| 2443 | 4/1/11 | LEAVE HOURS | | | SUSTAINED | No |
| 2444 | 4/2/11 | USE OF FORCE | | | NFA | No |
| 2445 | 4/6/11 | USE OF DEADLY FORCE | | | EXONERATED | No |
| 2446 | 4/7/11 | ACCESS TO P & E | | | NFA | No |
| 2447 | 4/8/11 | USE OF FORCE RESULTING IN DEATH | | | EXONERATED | No |
| 2448 | 4/16/11 | USE OF FORCE/ IOD | | | NFA | No |
| 2449 | 3/22/11 | CONDUCT TOWARD INMATE (treatment during prisoner transportation) | MALE CITIZEN/ INMATE COMPLAINT | | EXONERATED | No |
| 2450 | 3/11/11 | CONDUCT TOWARD THE PUBLIC (rude and abrasive demeanor toward citizen) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2451 | 5/6/11 | DAMAGE TO S-15 | | | NFA | No |
| 2452 | 5/23/11 | PD ACCIDENT | | | NFA | No |
| 2453 | 3/17/11 | MISSED ALR HEARING | | | NFA | No |
| 2454 | 3/27/11 | USE OF FORCE | | | NFA | No |
| 2455 | 4/11/11 | TRAILER HITCH | | | NFA | No |
| 2456 | 4/21/11 | IOD | | | NFA | No |
| 2457 | 4/22/11 | DAMAGE TO PROP | | | SUSTAINED | No |
| 2458 | 4/24/11 | CODE OF CONDUCT VIOLATION off-duty officer conducting traffic) | | | UNFOUNDED | No |
| 2459 | 5/6/11 | PD ACCIDENT S-15 | | | NFA | No |
| 2460 | 5/3/11 | PD ACCIDENT | | | NFA | No |
| 2461 | 5/12/11 | USE OF FORCE/ IOD | | | NFA | No |
| 2462 | 5/19/11 | CONDUCT UNBECOMING AN OFFICER (truthfulness/ reporting for duty) | ANON. PHONECALL COMPLAINT (complainant did not want to file a citizen complaint, prompting DCSO to initiate its own internal investigation) | allegations of conducting personal affairs while on duty with females and misusing work computer to send personal, sexually explicit emails | SUSTAINED | Yes |
| 2463 | 5/27/11 | PD ACCIDENT | | | NFA | No |
| 2464 | 5/5/11 | PURSUIT | | | SUSTAINED | No |
| 2465 | 5/30/11 | CONDUCT TOWARD THE PUBLIC (rude on a call) | MALE CITIZEN COMPLAINT | | EXONERATED | No |

36

003132

| 2466 | 5/4/11 | IOD | | | NFA | No |
|------|--------|-----|--|--|-----|-----|
| 2467 | 5/20/11 | PD ACCIDENT S-85 | | | SUSTAINED | No |
| 2468 | 5/22/11 | USE OF FORCE/ IOD | | | NFA | No |
| 2469 | 5/23/11 | EXPOSURE TO BLOOD | | | NFA | No |
| 2470 | 5/27/11 | FOUND MONEY | | | NFA | No |
| 2471 | 6/2/11 | USE OF FORCE | | | NFA | No |
| 2472 | 6/11/11 | FORCED ENTRY | | | NFA | No |
| 2473 | 6/14/11 | PD ACCIDENT S-41 | | | NFA | No |
| 2474 | 6/23/11 | PD ACCIDENT | | | SUSTAINED | No |
| 2475 | 6/29/11 | PD ACCIDENT | | | NFA | No |
| 2476 | 6/14/11 | CONDUCT TOWARD THE PUBLIC (demeanor during search of vehicle) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2477 | 6/21/11 | UNAUTHORIZED USE OF C/S | | | SUSTAINED | No |
| 2478 | 3/29/11 | CONDUCT INQUIRY (swatting call response) | | | EXONERATED | No |
| 2479 | 7/14/11 | USE OF FORCE/ IOD | | | NFA | No |
| 2480 | 7/16/11 | IOD | | | NFA | No |
| 2481 | | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2482 | 7/14/11 | USE OF FORCE/ IOD | | | NFA | No |
| 2483 | 7/22/11 | INJURED CITIZEN | | | NFA | No |
| 2484 | 7/22/11 | DAMAGE TO PROPERTY | | | NFA | No |
| 2485 | 6/18/11 | USE OF FORCE | | | NFA | No |
| 2486 | 6/21/11 | USE OF FORCE | | | NFA | No |
| 2487 | 6/23/11 | PD ACCIDENT S63 | | | SUSTAINED | No |
| 2488 | 6/24/11 | USE OF FORCE | | | NFA | No |
| 2489 | 6/26/11 | P/I – INJURED OFF DUTY | | | NFA | No |
| 2490 | 6/29/11 | PD ACCIDENT S187 | | | NFA | No |
| 2491 | 7/31/11 | USE OF FORCE TO GAIN ENTRY/IOD | | | NFA | No |
| 2492 | 8/6/11 | FORCED ENTRY | | | NFA | No |
| 2493 | 8/6/11 | IOD | | | NFA | No |
| 2494 | 8/9/11 | CODE OF CONDUCT VIOLATION (inappropriate work place behavior) | | | SUSTAINED | No |
| 2495 | 8/15/11 | IOD | | | NFA | No |
| 2496 | 8/16/11 | IOD | | | NFA | No |
| 2497 | 8/23/11 | CONDUCT TOWARD THE PUBLIC (treatment of complainant during search of his home) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2498 | 8/12/11 | ACC DISCHARGE TASER | | | NFA | No |
| 2499 | 8/15/11 | PD ACCIDENT | | | NFA | No |
| 2500 | 8/23/11 | DAMAGE TO CRUISER | | | NFA | No |
| 2501 | 8/30/11 | EXPOSURE | | | NFA | No |

37

| 2502 | 9/1/11 | PD ACCIDENT/ CODE OF CONDUCT (negligent while operating vehicle) | | | SUSTAINED | No |
|---|---|---|---|---|---|---|
| 2503 | 9/1/11 | IOD | | | NFA | No |
| 2504 | 9/12/11 | IOD | | | NFA | No |
| 2505 | 9/16/11 | IOD | | | NFA | No |
| 2506 | 9/26/11 | PROP DAMAGE TO FORD EDGE | | | NFA | No |
| 2507 | 9/29/11 | VEHICLE PURSUIT | | | NFA | No |
| 2508 | 9/30/11 | FIREARMS PROFICIENCY | | | SUSTAINED | No |
| 2509 | 9/23/11 | PROP DAMAGE ACC | | | SUSTAINED | No |
| 2510 | 8/16/11 | NEGLIGENT DISCHARGE OF FIREARM | | | NFA | No |
| 2511 | 8/31/11 | SEARCH WARRANT- FORCED ENTRY | | | NFA | No |
| 2512 | 9/3/11 | USE OF FORCE | | | NFA | No |
| 2513 | 9/4/11 | USE OF FORCE | | | NFA | No |
| 2514 | 9/9/11 | IOD | | | NFA | No |
| 2515 | 9/19/11 | FORCED ENTRY | | | NFA | No |
| 2516 | 9/20/11 | SEARCH WARRANT- FORCED ENTRY | | | NFA | No |
| 2517 | 9/26/11 | PD ACCIDENT | | | NFA | No |
| 2518 | 10/21/11 | IOD | | | NFA | No |
| 2519 | 10/25/11 | IOD | | | NFA | No |
| 2520 | 10/27/11 | PD ACCIDENT/ DEER | | | NFA | No |
| 2521 | 9/30/11 | MISSING DCSO PROP | | | NFA | No |
| 2522 | 10/3/11 | FOUND PROPERTY | | | NFA | No |
| 2523 | 10/7/11 | CONDUCT UNBECOMING AN OFFICER (discriminatory photo related to race) | | | UNFOUNDED | No |
| 2524 | 9/25/11 | USE OF FORCE | | | NFA | No |
| 2525 | 10/29/11 | USE OF FORCE | | | NFA | No |
| 2526 | 9/23/11 | PROPERTY AND EVIDENCE | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2527 | 11/6/11 | USE OF FORCE | | | NFA | No |
| 2528 | 11/19/11 | PD ACCIDENT/ DEER | | | NFA | No |
| 2529 | 11/4/11 | CROSS INT. COMPL. RE: SICK LEAVE | | | EXONERATED ON ONE MEMBER/ SUSTAINED ON OTHER | No |
| 2530 | 11/26/11 | IOD | | | NFA | No |
| 2531 | 11/22/11 | USE OF FORCE | | | NFA | No |
| 2532 | 11/28/11 | PD ACCIDENT | | | NFA | No |
| 2533 | 11/18/11 | SICK LEAVE ABUSE | | | SUSTAINED | No |
| 2534 | 11/22/11 | INSUBORDINATION | | | SUSTAINED | No |
| 2535 | 11/20/11 | USE OF FORCE | | | SUSTAINED | No |
| 2536 | 11/27/11 | USE OF FORCE/ IOD | | | NFA | No |

38

003134

| 2537 | 12/7/11 | CONDUCT TOWARD THE PUBLIC (rude on a call) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
|---|---|---|---|---|---|---|
| 2538 | 11/12/11 | LOST PROPERTY | | | NFA | No |
| 2539 | 11/27/11 | FORCED ENTRY TO CRUISER | | | NFA | No |
| 2540 | 12/13/11 | IOD | | | NFA | No |
| 2541 | 12/25/11 | EXPOSURE | | | NFA | No |
| 2542 | 12/15/11 | LOST KEYS | | | NFA | No |
| 2543 | 12/16/11 | PD ACCIDENT S-116 | | | NFA | No |
| 2544 | 11/21/11 | DAMAGED UNIFORM | | | NFA | No |
| 2545 | 11/17/11 | USE OF FORCE | | | NFA | No |
| 2546 | 12/14/11 | USE OF FORCE | | | NFA | No |
| 2547 | 12/19/11 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2548 | 12/21/11 | DISCHARGE TASER | | | NFA | No |
| 2549 | 12/25/11 | EXPOSURE TO BLOOD | | | NFA | No |
| 2550 | 12/29/11 | IOD | | | NFA | No |
| 2551 | 12/27/11 | LOST EQUIPMENT | | | SUSTAINED | No |
| 2552 | 1/4/12 | IOD | | | NFA | No |
| 2553 | 1/30/12 | PI-PD CRUISER | | | SUSTAINED | No |
| 2554 | 1/23/12 | FOUND PROPERTY | | | NFA | No |
| 2555 | 2/6/12 | USE OF FORCE | | | SUSTAINED | No |
| 2556 | 3/10/12 | PD CRUISER | | | NFA | No |
| 2557 | 1/9/12 | CODE OF CONDUCT POLICY VIOLATION (failure to complete daily log) | | | SUSTAINED | No |
| 2558 | 12/21/11 | FORCED ENTRY | | | NFA | No |
| 2559 | 12/25/11 | EXPOSURE | | | NFA | No |
| 2560 | 1/5/12 | DAMAGED CO PROP | | | NFA | No |
| 2561 | 1/10/12 | FAILURE TO FOLLOW POLICY (improper information sharing) | | | SUSTAINED | No |
| 2562 | 1/13/12 | DAMAGE TO CO PROP-S77 | | | NFA | No |
| 2563 | 1/18/12 | MISSING/ SUICIDAL PARTY | | | NFA | No |
| 2564 | 1/18/12 | DAMAGE TO CO PROP | | | NFA | No |
| 2565 | 1/27/12 | CONDUCT TOWARD THE PUBLIC (treatment during search) | MALE CITIZEN/ INMATE COMPLAINT | | EXONERATED | No |
| 2566 | 1/30/12 | IOD/ACCIDENT | | | SUSTAINED | No |
| 2567 | 2/5/12 | IOD/ACCIDENT ON SEGWAY | | | NFA | No |
| 2568 | 2/13/12 | IOD | | | NFA | No |
| 2569 | 2/13/12 | FAILURE TO FOLLOW POLICY (responding to gas leak) | | | NFA | No |
| 2570 | 3/2/12 | FORCED ENTRY | | | NFA | No |

39

| 2571 | 3/9/12 | FIT FOR DUTY ISSUES | | | NFA | No |
|------|--------|---------------------|---|---|-----|-----|
| 2572 | 3/9/12 | FORCED ENTRY | | | NFA | No |
| 2573 | 3/21/12 | DAMAGE TO PROPERTY/ CARPET | | | NFA | No |
| 2574 | 1/24/12 | DENIAL OF HANDGUN PERMIT | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2575 | 3/27/12 | PD ACCIDENT | | | NFA | No |
| 2576 | 4/23/12 | PD ACCIDENT/ IOD | | | NFA | No |
| 2577 | 3/28/12 | IOD | | | NFA | No |
| 2578 | 4/26/12 | USE OF FORCE | | | NFA | No |
| 2579 | 3/21/12 | IOD | | | NFA | No |
| 2580 | 3/22/12 | IOD | | | NFA | No |
| 2581 | 3/22/12 | SEARCH WARRANT | | | NFA | No |
| 2582 | 3/27/12 | SEARCH WARRANT | | | NFA | No |
| 2583 | 3/29/12 | IOD | | | NFA | No |
| 2584 | 3/21/12 | SEARCH WARRANT | | | NFA | No |
| 2585 | 4/1/12 | LOST COUNTY PROP. | | | NFA | No |
| 2586 | 4/20/12 | DAMAGE TO CO PROP | | | NFA | No |
| 2587 | 4/30/12 | CONDUCT TOWARD THE PUBLIC (rude on a call about a runaway) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2588 | 5/11/12 | RUDENESS | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2589 | 5/6/12 | RUDENESS | FEMALE CITIZEN COMPLAINT | | NOT SUSTAINED | No |
| 2590 | 4/24/12 | IOD | | | NFA | No |
| 2591 | 5/9/12 | LOST PROPERTY | | | NFA | No |
| 2592 | 5/15/12 | IOD | | | NFA | No |
| 2593 | 5/15/12 | FORCED ENTRY | | | NFA | No |
| 2594 | 5/18/12 | BMI-SEARCH WARRANT | | | NFA | No |
| 2595 | 5/19/12 | DAMAGE TO CO PROPERTY | | | NFA | No |
| 2596 | 5/4/12 | DAMAGE TO 2912 CHARLES | | | NFA | No |
| 2597 | 5/5/12 | INJURED CITIZEN | | | NFA | No |
| 2598 | 5/13/12 | OFF-DUTY ASSIST | | | NFA | No |
| 2599 | 6/11/12 | PI/IOD | | | NFA | No |
| 2600 | 6/18/12 | USE OF FORCE | | | NFA | No |
| 2601 | 5/24/12 | IOD | | | NFA | No |
| 2602 | 5/25/12 | USE OF FORCE | | | NFA | No |
| 2603 | 6/8/12 | DAMAGE TO S318 | | | NFA | No |
| 2604 | 5/30/12 | DAMAGE TO S94 | | | NFA | No |
| 2605 | 7/5/12 | PD ACCIDENT | | | NFA | No |
| 2606 | 7/5/12 | PD ACCIDENT | | | SUSTAINED | No |
| 2607 | -- | Appears that this file number was reserved possibly based upon a citizen call-in, but no | | | -- | No |

40

| | | | | | | |
|---|---|---|---|---|---|---|
| | | further action was taken. No complaint or other documents associated with this file number could be located or recalled by staff. | | | | |
| 2608 | 8/3/12 | PD ACCIDENT | | | NFA | No |
| 2609 | 9/3/12 | PURSUIT | | | EXONERATED | No |
| 2610 | 8/29/12 | SEARCH WARRANT | | | NFA | No |
| 2611 | 9/4/12 | IOD | | | NFA | No |
| 2612 | 5/28/12 | ACC TASER DISCHARGE | | | NFA | No |
| 2613 | -- | NEVER ASSIGNED (file number was skipped inadvertently so the number was left blank / not assigned to a case in order to keep the file numbers and cases somewhat chronological) | | | -- | No |
| 2614 | 06/10/12 | USE OF FORCE | | | NFA | No |
| 2615 | 6/11/12 | USE OF FORCE | | | NFA | No |
| 2616 | 7/3/12 | USE OF FORCE/ IOD | | | NFA | No |
| 2617 | 7/7/12 | USE OF FORCE/ IOD | | | NFA | No |
| 2618 | 7/26/12 | USE OF FORCE | | | NFA | No |
| 2619 | 7/26/12 | IN CUSTODY INJURY | | | NFA | No |
| 2620 | 9/26/12 | IOD | | | NFA | No |
| 2621 | 7/30/12 | ACC TASER DISCHARGE | | | NFA | No |
| 2622 | 8/21/12 | USE OF FORCE | | | NFA | No |
| 2623 | 8/29/12 | FORCED ENTRY | | | NFA | No |
| 2624 | 8/29/12 | INQUIRY INTO INTERRUPTING INVESTIGATION | | | EXONERATED | No |
| 2625 | 8/28-8/31 | BROKEN REACT SYSTEM | | | NFA | No |
| 2626 | 9/26/12 | PD ACCIDENT | | | SUSTAINED | No |
| 2627 | 9/26/12 | EXCESSIVE FORCE | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2628 | 10/7/12 | DAMAGE TO CRUISER | | | NFA | Yes (involves Cooper) |
| 2629 | 10/19/12 | USE OF FORCE | | | NFA | No |
| 2630 | 10/6/12 | PURSUIT | | | EXONERATED | Yes (involves Cooper) |
| 2631 | 10/26/12 | IN CUSTODY ILLNESS | | | NFA | No |
| 2632 | 10/18/12 | DAMAGE TO CRUISER | | | NFA | No |
| 2633 | 9/16/12 | RUDENESS | MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 2634 | 9/14/12 | EXCESSIVE FORCE | MALE | | EXONERATED | No |

003137

| | | | CITIZEN COMPLAINT | | | |
|---|---|---|---|---|---|---|
| 2635 | 9/7/12 | LOST I-DISC | | | NFA | No |
| 2636 | 9/13/12 | IOD | | | NFA | No |
| 2637 | 9/19/12 | IOD | | | NFA | No |
| 2638 | 9/17/12 | PD ACCIDENT | | | NFA | No |
| 2639 | 9/23/12 | LOCKSMITH | | | NFA | No |
| 2640 | 10/6/12 | MISSING WEAPON | | | EXONERATED | No |
| 2641 | 10/16/12 | IOD | | | NFA | No |
| 2642 | 10/18/12 | IOD | | | NFA | No |
| 2643 | 10/18/12 | DAMAGE TO CRUISER | | | NFA | No |
| 2644 | 10/20/12 | CRUISER TOWED | | | NFA | No |
| 2645 | 10/23/12 | IOD | | | NFA | No |
| 2646 | 10/28/12 | USE OF FORCE | | | NFA | No |
| 2647 | 10/18/12 | PD ACCIDENT | | | NFA | No |
| 2648 | 11/03/12 | RUDENESS | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2649 | 11/15/12 | PD CRUISER/DEER | | | NFA | No |
| 2650 | 10/31/12 | RUDENESS | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2651 | 12/18/12 | PD ACCIDENT | | | NFA | No |
| 2652 | 12/20/12 | PD ACCIDENT | | | SUSTAINED | No |
| 2653 | 12/26/12 | DAMAGE TO PROP | | | NFA | Yes (involves Cooper) |
| 2654 | 12/24/12 | PD ACCIDENT S50 | | | NFA | No |
| 2655 | 12/22/12 | IOD | | | NFA | No |
| 2656 | 12/11/12 | IOD | | | NFA | No |
| 2657 | 12/12/12 | IOD | | | NFA | No |
| 2658 | 12/28/12 | IOD | | | NFA | Yes (involves Cooper) |
| 2659 | 01/03/13 | PI ACCIDENT/IOD | | | NFA | No |
| 2660 | 01/05/13 | CONDUCT UNBECOMING AN OFFICER (DUI) | | | SUSTAINED | No |
| 2661 | 01/03/13 | DAMAGE TO CAR #7 | | | NFA | No |
| 2662 | 1/3/13 | FORCED ENTRY | | | NFA | No |
| 2663 | 12/20/13 | PD ACCIDENT | | | SUSTAINED | No |
| 2664 | 1/24/13 | FORCED ENTRY | | | NFA | No |
| 2665 | 1/31/13 | PD ACCIDENT | | | NFA | No |
| 2666 | 1/1/13 | EXCESSIVE FORCE | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2667 | 11/28/12 | MISSING PBT | | | NFA | No |
| 2668 | 11/29/12 | IOD | | | NFA | No |
| 2669 | 12/3/12 | SICK LEAVE USE | | | NFA | No |
| 2670 | 12/7/12 | DAMAGE CO PROP | | | NFA | Yes (involves Cooper) |
| 2671 | 12/18/12 | DAMAGE TO | | | NFA | No |

003138

| | | VEHICLE | | | | |
|---|---|---|---|---|---|---|
| 2672 | 1/2/13 | DAMAGE TO S-74 | | | NFA | No |
| 2673 | 1/6/13 | TOWED CRUISER | | | NFA | Yes (involves Cooper) |
| 2674 | 1/19/13 | IOD | | | NFA | No |
| 2675 | 2/3/13 | PD ACCIDENT/ IOD | | | NFA | No |
| 2676 | 2/3/13 | DISPATCHER'S PERFORMANCE | | | NFA | No |
| 2677 | 2/1/13 | DAMAGE TO PROP | | | NFA | No |
| 2678 | 12/25/12 | PURSUIT | | | EXONERATED | No |
| 2679 | 10/26/12 | PURSUIT | | | EXONERATED | No |
| 2680 | 02/15/12 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2681 | 02/25/13 | IOD | | | NFA | No |
| 2682 | 02/22/13 | TASER DISCHARGE | | | NFA | No |
| 2683 | 02/06/13 | DAMAGE TO CRUISER | | | NFA | No |
| 2684 | 02/22/12 | LOST PHONE | | | NFA | No |
| 2685 | 11/22/12 | USE OF FORCE | | | NFA | No |
| 2686 | 11/02/12 | USE OF FORCE | | | NFA | No |
| 2687 | 12/03/12 | USE OF FORCE | | | NFA | No |
| 2688 | 12/27/12 | USE OF FORCE | | | NFA | No |
| 2689 | 10/17/12 | DISCREPENCY IN REPORTS (regarding shots fired call) | | | NFA | No |
| 2690 | 02/11/13 | USE OF FORCE | | | NFA | No |
| 2691 | 01/10/13 | TASER | | | NFA | No |
| 2692 | 02/10/13 | IOD | | | NFA | No |
| 2693 | 2/13/13 | IOD | | | NFA | No |
| 2694 | 090812 | TASER DISCHARGE | | | NFA | No |
| 2695 | 03/06/13 | PD ACCIDENT | | | NFA | No |
| 2696 | 3/8/13 | PD ACCIDENT | | | NFA | No |
| 2697 | 3/15/13 | PD ACCIDENT | | | NFA | No |
| 2698 | 3/4/13 | RUDENESS | MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 2699 | 2/12/13 | USE OF FORCE, DISTURBANCE AT COURTHOUSE | | | NFA | No |
| 2700 | 03/06/13 | PD ACCIDENT | | | SUSTAINED | No |
| 2701 | 03/07/13 | IOD | | | NFA | No |
| 2702 | 03/08/13 | IOD | | | NFA | No |
| 2703 | 03/10/13 | DAMAGE TO VEHICLE #63 | | | NFA | No |
| 2704 | 03/13/13 | IOD | | | NFA | No |
| 2705 | 4/1/13 | IN-CAR VIDEO SYSTEM/ COMMUNICATIONS/ CODE OF CONDUCT (abuse of authority/ conduct towards the public/ conduct unbecoming an officer/ | | | SUSTAINED | Yes (involves Cooper – already produced) |

43

| | | | | | | |
|---|---|---|---|---|---|---|
| | | immoral conduct/ property and evidence/ search and seizure/ truthfulness) | | | | |
| 2706 | 4/19/13 | PD ACCIDENT | | | SUSTAINED | No |
| 2707 | 4/27/13 | IOD | | | NFA | No |
| 2708 | 4/15/13 | IOD | | | NFA | No |
| 2709 | 3/10/13 | DAMAGED PROP | | | NFA | Yes (involves Cooper) |
| 2710 | 3/16/13 | USE OF FORCE | | | NFA | No |
| 2711 | 3/14/13 | PD ACCIDENT | | | SUSTAINED | No |
| 2712 | 3/17/13 | USE OF FORCE | | | NFA | No |
| 2713 | 3/26/13 | RUDENESS | MALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 2714 | 3/26/13 | IOD | | | NFA | No |
| 2715 | 3/28/13 | IOD | | | NFA | No |
| 2716 | 4/1/13 | ABUSE OF SICK LEAVE | | | NFA | No |
| 2717 | 4/2/13 | DAMAGE TO VEHICLE | | | NFA | No |
| 2718 | 4/5/13 | USE OF FORCE | | | NFA | No |
| 2719 | 4/9/13 | DAMAGE TO CRUISER | | | NFA | No |
| 2720 | 4/9/13 | DAMAGE TO CRUISER | | | NFA | No |
| 2721 | 4/9/13 | RANGE SAFETY VIOLATION | | | NFA | No |
| 2722 | 4/15/13 | RANGE SAFETY VIOLATION | | | NFA | No |
| 2723 | 4/19/13 | USE OF FORCE | | | NFA | No |
| 2724 | 4/24/13 | FORCED ENTRY | | | NFA | No |
| 2725 | 5/2/13 | DAMAGE TO CRUISER S-64 | | | NFA | No |
| 2726 | 5/4/13 | LOST BADGE | | | NFA | No |
| 2727 | 5/15/13 | FORCED ENTRY | | | NFA | No |
| 2728 | 5/9/13 | CONDUCT TOWARD THE PUBLIC (demeanor toward CMHC employees) | CMHC EMPLOYEE COMPLAINT | | SUSTAINED | No |
| 2729 | 5/24/13 | SECONDARY EMPLOYMENT | | | SUSTAINED | No |
| 2730 | 5/28/13 | PD ACCIDENT | | | NFA | No |
| 2731 | 5/2/13 | EXCESSIVE FORCE | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2732 | 5/28/13 | SEARCH & SEIZURE | FEMALE CITIZEN COMPLAINT | | NOT SUSTAINED | No |
| 2733 | 2013 | NEGLECT OF DUTY (use of tobacco and watching movie) | | | SUSTAINED | No |
| 2734 | 4/15/13 | IOD | | | NFA | No |

44

003140

| | | | | | | |
|---|---|---|---|---|---|---|
| 2735 | 4/19/13 | PD ACCIDENT | | | SUSTAINED | No |
| 2736 | 5/2/13 | DAMAGE TO CRUISER | | | NFA | No |
| 2737 | 5/2/13 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2738 | 5/6/13 | LOST BADGE | | | NFA | No |
| 2739 | 5/8/13 | LOST KEYS | | | NFA | No |
| 2740 | 5/8/13 | IOD | | | NFA | No |
| 2741 | 5/11/13 | IOD | | | NFA | No |
| 2742 | 5/15/13 | FORCED ENTRY | | | NFA | No |
| 2743 | 5/24/13 | DISTURBANCE CALL | | | NFA | No |
| 2744 | 5/24/13 | ASSAULT ON OFFICER | | | NFA | No |
| 2745 | 5/26/13 | USE OF FORCE | | | NFA | No |
| 2746 | 5/27/13 | USE OF FORCE | | | NFA | No |
| 2747 | 5/29/13 | USE OF FORCE | | | NFA | No |
| 2748 | 6/1/13 | USE OF FORCE/ IOD | | | NFA | No |
| 2749 | 6/10/13 | USE OF FORCE | | | NFA | No |
| 2750 | 4/30/13 | NEGLECT OF DUTY (under the influence) | | | SUSTAINED | No |
| 2751 | 03/23/13 | USE OF FORCE | | | NFA | No |
| 2752 | 6/18/13 | USE OF FORCE | | | NFA | No |
| 2753 | 6/21/13 | IOD | | | NFA (See also #2765) | No |
| 2754 | 6/27/13 | PROP DAMAGE | | | NFA | No |
| 2755 | 6/11/13 | USE OF FORCE | | | NFA | No |
| 2756 | 6/16/13 | USE OF FORCE | | | NFA | No |
| 2757 | 6/30/13 | CONDUCT UNBECOMING AN OFFICER (deputy ran background check of complainant at request of fellow deputy for personal reasons) | FEMALE CITIZEN COMPLAINT | | UNFOUNDED AS TO ONE MEMBER/ NOT SUSTAINED AS TO OTHER MEMBER | No |
| 2758 | 7/4/13 | USE OF FORCE | | | NFA | No |
| 2759 | 6/17/13 | USE OF FORCE/ IOD | | | NFA | No |
| 2760 | 7/6/13 | IOD | | | NFA | No |
| 2761 | 5/21/13 | PURSUIT | | | EXONERATED | No |
| 2762 | 7/15/13 | IOD | | | NFA | No |
| 2763 | 7/11/13 | DATABASE ACCESS/ PURSUIT | | | SUSTAINED ON ACCESS/ EXONERATED ON PURSUIT | No |
| 2764 | 7/20/13 | USE OF FORCE/ IOD | | | NOT SUSTAINED | No |
| 2765 | 6/22/13 | SUPERVISOR NOTIFICATION (failure to communicate) | | | SUSTAINED (See also #2753) | No |
| 2766 | 7/15/13 | IOD | | | NFA | No |
| 2767 | 7/18/13 | IOD | | | NFA | No |
| 2768 | 6/28/13 | BROKEN TASER | | | NFA | No |
| 2769 | 6/15/13 | LOST COUNTY PROP | | | NFA | No |
| 2770 | 6/19/13 | DAMAGE TO CRUISER | | | NFA | No |
| 2771 | 7/14/13 | RUDENESS | MALE | | EXONERATED | No |

003141

| | | | CITIZEN COMPLAINT | | | |
|---|---|---|---|---|---|---|
| 2772 | 8/8/13 | PD ACCIDENT | | | NFA | No |
| 2773 | 9/23/08 | DNA LAW VIOLATION | MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 2774 | 8/16/13 | PD ACCIDENT S-50 | | | SUSTAINED | No |
| 2775 | 8/16/13 | PI ACCIDENT/ IOD | | | SUSTAINED | No |
| 2776 | 8/13/13 | IOD | | | NFA | No |
| 2777 | 8/20/13 | DAMAGE TO CRUISER | | | NFA | No |
| 2778 | 6/4/13 | CODE OF CONDUCT VIOLATION (demeanor during response to a DV call) | FEMALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 2779 | 6/9/13 | NEGLECT OF DUTY (left station post to complete other duties) | | | SUSTAINED | No |
| 2780 | 7/17/13 | USE OF FORCE | | | NFA | No |
| 2781 | 7/29/13 | IOD | | | NFA | No |
| 2782 | 8/1/13 | IOD | | | NFA | No |
| 2783 | 7/17/13 | ERROR REGARDING PRISON TRANSPORT | | | SUSTAINED | No |
| 2784 | 8/6/13 | IOD | | | NFA | No |
| 2785 | 8/9/13 | DAMAGE TO PROP | | | NFA | No |
| 2786 | 8/19/13 | CONDUCT IN BREACH OF LAW (child abuse by officer's spouse) | | | NFA | No |
| 2787 | 8/22/13 | WORK PLACE HARASSMENT | | | UNFOUNDED | No |
| 2788 | 8/25/13 | DAMAGE TO S-22 | | | NFA | No |
| 2789 | 7/7/13 | CODE OF CONDUCT VIOLATION (placed complainant's son in protective custody and searched home and car) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2790 | 9/3/13 | IOD | | | NFA | No |
| 2791 | 9/5/13 | DAMAGE TO S-66 | | | NFA | No |
| 2792 | 9/18/13 | DAMAGE TO EVIDENCE | | | NFA | No |
| 2793 | 9/20/13 | PD ACCIDENT S-30 | | | SUSTAINED | No |
| 2794 | 9/25/13 | PD ACCIDENT | | | NFA | No |
| 2795 | 11/5/13 | PD ACCIDENT | | | NFA | No |
| 2796 | 11/8/13 | PD ACCIDENT | | | NFA | No |
| 2797 | 11/12/13 | DAMAGE TO VEHICLE | | | NFA | No |
| 2798 | 10/31/13 | FORCED ENTRY | | | NFA | No |
| 2799 | 11/5/13 | DAMAGE TO VEHICLE | | | NFA | No |
| 2800 | 11/23/13 | PD ACCIDENT S-94 | | | NFA | No |
| 2801 | 09/26/13 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2802 | 11/27/13 | DAMAGE TO CITIZEN | | | NFA | No |

46

003142

| | | PROPERTY | | | | |
|---|---|---|---|---|---|---|
| 2803 | 8/23/13 | IOD | | | NFA | No |
| 2804 | 8/25/13 | EVIDENCE HANDLING/ ACCESS TO EVIDENCE LOCKER | | | NFA | No |
| 2805 | 8/28/13 | FORCED ENTRY | | | NFA | No |
| 2806 | 9/11/13 | FOUND PROPERTY | | | NFA | No |
| 2807 | 9/15/13 | FORCED ENTRY | | | NFA | No |
| 2808 | 9/28/13 | USE OF FORCE | | | NFA | No |
| 2809 | 10/3/13 | IOD | | | NFA | No |
| 2810 | 10/4/13 | DEPARTMENT PROPERTY | | | SUSTAINED | No |
| 2811 | 10/5/13 | FORCED ENTRY | | | NFA | No |
| 2812 | 10/7/13 | IOD | | | NFA | No |
| 2813 | 10/9/13 | WORK STATUS | | | NFA | No |
| 2814 | 10/10/13 | DISCHARGE TASER | | | NFA | No |
| 2815 | 10/18/13 | LOST CO PROP | | | NFA | No |
| 2816 | 10/19/13 | POLICY VIOLATION (security) | | | NOT SUSTAINED | No |
| 2817 | 10/29/13 | DAMAGED CO PROP | | | NFA | No |
| 2818 | 10/31/13 | FORCED ENTRY | | | NFA | No |
| 2819 | 10/30/13 | USE OF FORCE | | | NFA | No |
| 2820 | 11/5/13 | RADIO TRAFFIC – FLEEING VEHICLE | | | NFA | No |
| 2821 | 11/8/13 | DAMAGE TO S-84 | | | NFA | No |
| 2822 | 11/11/13 | DAMAGE TO S 19 | | | NFA | No |
| 2823 | 12/15/13 | PD ACCIDENT | | | NFA | No |
| 2824 | 12/1513 | DAMAGE TO CRUISER | | | NFA | No |
| 2825 | 12/16/13 | FORCED ENTRY | | | NFA | No |
| 2826 | 12/13/13 | PRISONER TRANSPORT ORDER | | | SUSTAINED | No |
| 2827 | 12/30/13 | ESU CALL OUT | | | NFA | No |
| 2828 | 12/28/13 | PD ACCIDENT/ DEER | | | NFA | No |
| 2829 | 1/13/14 | PD ACCIDENT | | | NFA | No |
| 2830 | 12/23/13 | INJURY TO INMATE | | | NFA | No |
| 2831 | 12/18/13 | PURSUIT | | | SUSTAINED | No |
| 2832 | 1/16/14 | PURSUIT | | | EXONERATED | No |
| 2833 | 1/14/14 | EXCESSIVE FORCE | | | EXONERATED | No |
| 2834 | 1/27/14 | HOSTILE WORK ENVIRONMENT | | | EXONERATED | No |
| 2835 | 1/15/14 | CONDUCT UNBECOMING AN OFFICER (officers assigned to standby during civil property exchange allowed guns to be taken from the home by husband's sister despite husband's pending DV charge) | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2836 | 7/4/13 | EXCESSIVE FORCE/FALSE | FEMALE CITIZEN | | EXONERATED | No |

47

| | | ARREST | COMPLAINT | | | |
|---|---|---|---|---|---|---|
| 2837 | 2/12/14 | IOD | | | NFA | No |
| 2838 | | IOD | | | NFA | No |
| 2839 | 1/28/14 | FBI STATUS | | | SUSTAINED | No |
| 2840 | 10/2012 | POLICY VIOLATION | | officer made comments upon seeing picture of a minor's mother | UNFOUNDED | Yes |
| 2841 | 1/31/14 | DESTRUCTION OF PROP | | | NFA | No |
| 2842 | 11/21/13 | DAMAGE TO COUNTY VEHICLE | | | NFA | No |
| 2843 | 11/20/13 | IOD | | | NFA | No |
| 2844 | 11/19/13 | INSUBORDINATION | | | SUSTAINED | No |
| 2845 | 12/18/14 | IOD | | | NFA | No |
| 2846 | 12/23/14 | IOD | | | NFA | No |
| 2847 | 12/26/13 | POLICY VIOLATION (allowed a stolen vehicle to leave without knowledge it was stolen, looking into process of running VIN numbers) | | | NFA | No |
| 2848 | 12/30/13 | IOD | | | NFA | No |
| 2849 | 1/4/14 | COMMUNICATIONS (conversation/accusation of abuse of child) | | | NFA | No |
| 2850 | 1/12/14 | FORCED ENTRY TO VEHICLE | | | NFA | No |
| 2851 | 1/28/14 | IOD | | | NFA | No |
| 2852 | 1/30/14 | LOST ID | | | NFA | No |
| 2853 | 2/11/14 | CONDUCT TOWARD THE PUBLIC (racial discrimination regarding question posed by officer regarding gang affiliations) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2854 | 2/4/14 | OFF-DUTY CONDUCT/ RECKLESS DRIVING | MALE CITIZEN COMPLAINT | | NOT SUSTAINED | No |
| 2855 | 3/7/14 | STOLEN ID BADGE | | | NFA | No |
| 2856 | 3/11/14 | IOD | | | NFA | No |
| 2856 | 3/16/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2857 | 3/6/14 | RUDENESS | MALE CITIZEN COMPLAINT | | NOT SUSTAINED | No |
| 2858 | 2/27/14 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2859 | 3/17/14 | UNIFORM PANTS | | | NFA | No |
| 2860 | 3/20/14 | CONDUCT TOWARD FELLOW MEMBERS | | | EXONERATED | No |
| 2861 | 3/20/14 | LOST PROPERTY | | | NFA | No |
| 2862 | 3/22/14 | PURSUIT | | | EXONERATED | No |
| 2863 | 4/2/14 | USE OF FORCE | | | NFA | No |

48

003144

| 2864 | 4/2/14 | ACCOUNTABILITY/ FAILURE TO REPORT FOR DUTY/ CONDUCT IN BREACH OF LAW (use and possession of drugs) | | | SUSTAINED | No |
|------|--------|------|------|------|------|------|
| 2865 | 4/8/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2866 | 4/11/14 | IOD | | | NFA | No |
| 2867 | 3/18/14 | LOST CO PROP | | | SUSTAINED | No |
| 2868 | 4/16/14 | DAMAGED PROP | | | NFA | No |
| 2869 | 4/15/14 | FOUND PROP | | | NFA | No |
| 2870 | 2014 | RECORDS/ INTEGRITY OF INFORMATION | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2871 | 3/24/14 | CELL PHONE USE | | | NFA | No |
| 2872 | 3/20/14 | CONDUCT TOWARD FELLOW MEMBERS | | | NOT SUSTAINED | No |
| 2873 | 4/23/14 | DAMAGED PROP. | | | NFA | No |
| 2874 | 4/27/14 | LOST PROPERTY | | | NFA | No |
| 2875 | 4/27/14 | LOST PROPERTY | | | NFA | No |
| 2876 | 4/25/14 | USE OF FORCE/ IOD | | | NFA | No |
| 2878 | 3/19/14 | IOD | | | NFA | No |
| 2879 | 3/24/14 | DAMAGE TO S-99 | | | NFA | No |
| 2880 | 4/2/14 | DAMAGE TO S-177 | | | NFA | No |
| 2881 | 4/2/14 | IOD | | | NFA | No |
| 2882 | 4/5/14 | IOD | | | NFA | No |
| 2883 | 4/28/14 | IOD | | | NFA | No |
| 2884 | 5/3/14 | DAMAGE TO PROP | | | NFA | No |
| 2885 | 5/7/14 | USE OF FORCE/ IOD | | | NFA | No |
| 2886 | 5/9/14 | RECORDS/ INTEGRITY OF INFORMATION | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2887 | 5/6/14 | IOD | | | NFA | No |
| 2888 | 5/15/14 | SEARCH WARRANT | | | NFA | No |
| 2889 | 5/12/14 | IOD | | | NFA | No |
| 2890 | 5/13/14 | PROP DAMAGE | | | NFA | No |
| 2891 | 5/13/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2892 | 6/2/13 | FORCED ENTRY | | | NFA | No |
| 2893 | 5/9/14 | SEARCH WARRANT | | | NFA | No |
| 2894 | 6/3/14 | DAMAGE TO CRUISER | | | NFA | No |
| 2895 | 5/25/14 | USE OF FORCE | | | NFA | No |
| 2896 | 5/19/14 | ARREST | | | NFA | No |
| 2897 | 5/23/14 | LOST EQUIP | | | NFA | No |
| 2898 | 5/31/14 | LOST EQUIP | | | NFA | No |
| 2899 | 6/5/14 | USE OF FORCE | | | NFA | No |
| 2900 | 6/18/14 | PD ACCIDENT S-090 | | | NOT SUSTAINED | No |
| 2901 | 6/20/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2902 | 6/20/14 | LOST COUNTY. PROP | | | NFA | No |
| 2903 | 6/16/14 | CONDUCT TOWARD THE PUBLIC (officer accused of video-recording birth of | | | NOT SUSTAINED | No |

49

| | | | | | | |
|---|---|---|---|---|---|---|
| | | child/inmate) | | | | |
| 2904 | 6/20/14 | DAMAGED COUNTY PROP | | | NFA | No |
| 2905 | 5/14/14 | RUDENESS | FEMALE CITIZEN COMPLAINT | | NOT SUSTAINED | No |
| 2906 | 6/24/14 | DAMAGED PROP | | | NFA | No |
| 2907 | 6/27/14 | USE OF FORCE | | | NFA | No |
| 2908 | 7/7/14 | PD ACCIDENT | | | EXONERATED | No |
| 2909 | 7/1/14 | OFF-DUTY CONDUCT (behavior of off-duty officer while drunk to another) | | | SUSTAINED | No |
| 2910 | 7/6/14 | USE OF FORCE | | | NFA | No |
| 2911 | 7/13/14 | USE OF FORCE | | | NFA | No |
| 2912 | 7/14/14 | DAMAGED PROP | | | NFA | No |
| 2913 | 6/22/14 | USE OF DISCRETION/ PURSUIT | | | EXONERATED | No |
| 2914 | 7/13/14 | USE OF FORCE | | | NFA | No |
| 2915 | 7/14/14 | USE OF FORCE | | | NFA | No |
| 2916 | 7/14 | | CITIZEN COMPLAINT | | EXONERATED | No |
| 2917 | 7/8/14 | USE OF FORCE | | | NFA | No |
| 2918 | 7/17/14 | EIS ALERT | | | NFA | No |
| 2919 | 7/28/14 | PRESCRIPTION DRUG USE | | | NOT SUSTAINED | No |
| 2920 | 7/31/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2921 | 8/15/14 | IOD | | | NFA | No |
| 2922 | 8/11/14 | USE OF FORCE | | | NFA | No |
| 2923 | 7/28/14 | PURSUIT/USE OF FORCE SR-B64978 | | | EXONERATED | No |
| 2924 | 7/29/14 | CONDUCT TOWARD FELLOW MEMBERS | | | NOT SUSTAINED | No |
| 2925 | 8/25/14 | FORCED ENTRY | | | NFA | No |
| 2926 | 7/14/14 | SICK LEAVE USE | | | NFA | No |
| 2927 | 8/27/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2928 | 9/4/14 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2929 | 8/18/14 | PD ACCIDENT | | | EXONERATED | No |
| 2930 | 8/22/14 | DAMAGE TO EQUIP | | | NFA | No |
| 2931 | 9/1/14 | PD ACCIDENT | | | NFA | No |
| 2932 | 9/3/14 | SEARCH & SEIZURE | FEMALE AND MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 2933 | 9/9/14 | IOD | | | NFA | No |
| 2934 | 9/12/14 | USE OF FORCE/ IOD | | | NFA | No |
| 2935 | 9/13/14 | DAMAGE TO PROP | | | NFA | No |
| 2936 | 9/18/14 | IOD | | | NFA | No |
| 2937 | 9/20/14 | DAMAGED PROP | | | NFA | No |
| 2938 | 9/19/14 | USE OF FORCE/ IOD | | | NFA | No |
| 2939 | 9/23/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2940 | 9/24/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2941 | 9/24/14 | PURSUIT/USE OF | | | EXONERATED | No |

003146

| | | | | | | |
|---|---|---|---|---|---|---|
| | | FORCE | | | | |
| 2942 | 9/18/14 | SEARCH WARRANT | | | NFA | No |
| 2943 | 9/5/14 | DAMAGE TO CRUISER | | | NFA | No |
| 2944 | 9/26/14 | PD ACCIDENT | | | NFA | No |
| 2945 | 5/28/14 | USE OF FORCE | | | NFA | No |
| 2946 | 10/1/14 | DAMAGE TO PROP | | | NFA | No |
| 2947 | 10/1/14 | DAMAGE TO BOAT | | | NFA | No |
| 2948 | 10/6/14 | UNSATIS PERFORM (errors in daily log) | | | SUSTAINED | No |
| 2949 | 10/6/14 | PD ACCIDENT S-71 | | | NFA | No |
| 2950 | 10/1/14 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2951 | 10/6/14 | DAMAGED PROP | | | NFA | No |
| 2952 | 10/6/14 | DAMAGED PROP | | | NFA | No |
| 2953 | 10/7/14 | WORK PLACE HARASSMENT | | | UNFOUNDED | No |
| 2954 | 10/9/14 | USE OF FORCE | | | NFA | No |
| 2955 | 10/14/14 | PURSUIT | | | EXONERATED | No |
| 2956 | 9/25/14 | FIT FOR DUTY | | | EXONERATED | No |
| 2957 | 10/20/14 | IOD | | | NFA | No |
| 2958 | 10/23/14 | CONDUCT TOWARD FELLOW MEMBERS/ HARASSMENT | | | NFA | No |
| 2959 | 10/30/14 | TASER DEPLOY | | | NFA | No |
| 2960 | 10/14/14 | IOD | | | NFA | No |
| 2961 | 10/28/14 | BAN/BAR NOTICE | | | NFA | No |
| 2962 | 11/12/14 | FORCED ENTRY | | | NFA | No |
| 2963 | 7/20/14 | PD ACCIDENT | | | SUSTAINED | No |
| 2964 | 11/13/14 | FORCED ENTRY | | | NFA | No |
| 2965 | 10/3/14 | CONDUCT TOWARD THE PUBLIC (demeanor during traffic stop) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2966 | 10/27/14 | PROPERTY AND EVIDENCE | MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 2967 | 12/4/14 | CONDUCT TOWARD FELLOW MEMBERS | | | NFA | No |
| 2968 | 12/4/14 | SEARCH WARRANT- DAMAGE TO DOOR | | | NFA | No |
| 2969 | 12/2/14 | IOD | | | NFA | No |
| 2970 | 11/6/14 | REPORTING FORGOTTEN PROPERTY AT COURTHOUSE | MALE CITIZEN COMPLAINT | | SUSTAINED ON POLICY | No |
| 2971 | 12/21/14 | PD ACCIDENT/ IOD | | | NFA | No |
| 2972 | 12/21/14 | ASSAULT | | | NFA | No |
| 2973 | 12/5/14 | USE OF FORCE | | | NFA | No |
| 2974 | 12/23/14 | DAMAGE TO PROP | | | NFA | No |
| 2975 | 12/29/14 | EVIDENCE STORAGE AND PROCESSING | | | SUSTAINED | No |
| 2976 | 12/29/14 | USE OF FORCE | | | NFA | No |
| 2977 | 12/19/14 | USE OF FORCE | | | NFA | No |

51

003147

| 2978 | 12/28/14 | DAMAGED PROP | | | NFA | No |
|------|----------|--------------|---|---|-----|----|
| 2979 | 1/4/15 | USE OF FORCE | | | NFA | No |
| 2980 | 1/16/15 | CONDUCT TOWARD THE PUBLIC | | officer made comments regarding courthouse employee's clothes | SUSTAINED | Yes |
| 2981 | 1/22/15 | USE OF ALCOHOL OFF-DUTY | | | SUSTAINED | No |
| 2982 | 1/27/15 | PD ACCIDENT | | | NFA | No |
| 2983 | 1/21/15 | SEARCH WARRANT | | | NFA | No |
| 2984 | 9/9/14 | CONDUCT TOWARD THE PUBLIC (handling of investigation when subject was child of County employee) | MALE CITIZEN COMPLAINT | | NOT SUSTAINED | No |
| 2985 | 3/8/14 | IDENTIFICATION | MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 2986 | 3/11/13 | CONDUCT TOWARD THE PUBLIC (failure to obtain medical care for arrestee put in protective custody) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 2987 | 2/1/15 | PD ACCIDENT | | | NFA | No |
| 2988 | 1/28/15 | SEARCH WARRANT | | | NFA | No |
| 2989 | 1/23/15 | PD ACCIDENT | | | EXONERATED | No |
| 2990 | 2/1/15 | USE OF FORCE | | | NFA | No |
| 2991 | 11/20/14 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 2992 | 12/3/14 | IOD | | | NFA | No |
| 2993 | 12/5/14 | IOD | | | NFA | No |
| 2994 | 12/17/14 | IOD | | | NFA | No |
| 2995 | 1/5/15 | PD ACCIDENT | | | SUSTAINED | No |
| 2996 | 2/3/15 | COUNTY PROPERTY | | | NFA | No |
| 2997 | 2/1/15 | PD ACCIDENT | | | SUSTAINED | No |
| 2998 | 2/10/15 | PD ACCIDENT | | | SUSTAINED | No |
| 2999 | 2/9/15 | USE OF FORCE | | | NFA | No |
| 3000 | 2/9/15 | PURSUIT | | | EXONERATED | No |
| 3001 | 2/11/15 | PURSUIT | | | EXONERATED | No |
| 3002 | 3/3/15 | IOD | | | NFA | No |
| 3003 | 2/26/15 | PD ACCIDENT | | | NFA | No |
| 3004 | 3/3/15 | IOD | | | NFA | No |
| 3005 | 3/3/15 | PD ACCIDENT | | | NFA | No |
| 3006 | 3/9/15 | DAMAGE TO VEHICLE | | | SUSTAINED | No |
| 3007 | 2013 | ETHICS (follow-up on evidence and testimony during preliminary hearing) | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 3008 | 2/12/15 | PURSUIT | | | EXONERATED | No |
| 3009 | 2/24/15 | PURSUIT | | | NFA | No |
| 3010 | 2/25/15 | DAMAGE TO | | | NFA | No |

52

| | | CRUISER | | | | |
|---|---|---|---|---|---|---|
| 3011 | 2/25/15 | DAMAGE TO CRUISER | | | NFA | No |
| 3012 | 3/4/15 | ASSAULT ON OFF | | | NFA | No |
| 3013 | 3/7/15 | STOLEN BADGES | | | NFA | No |
| 3014 | 3/24/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3015 | 3/3/15 | PD ACCIDENT/ IOD | | | SUSTAINED | No |
| 3016 | 3/24/15 | IOD | | | NFA | No |
| 3017 | 2/25/15 | PURSUIT | | | SUSTAINED | No |
| 3018 | 3/26/15 | CONDUCT TOWARD FELLOW MEMBERS | | | EXONERATED | No |
| 3019 | 4/7/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3020 | 3/20/15 | USE OF ALCOHOL OFF-DUTY | FEMALE CITIZEN COMPLAINT | | SUSTAINED | No |
| 3021 | 4/2/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3022 | 4/10/15 | DAMAGE TO GLASSES | | | NFA | No |
| 3023 | 4/30/15 | OFFICER SAFETY | | | SUSTAINED | No |
| 3024 | 3/27/15 | COMMUNICATION WITH CHAIN OF COMMAND/ CONDUCT TOWARD FELLOW MEMBERS | | | NFA | No |
| 3025 | 3/28/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3026 | 4/20/15 | TASER DISCHARGE | | | NFA | No |
| 3027 | 5/4/15 | PD ACCIDENT | | | NFA | No |
| 3028 | 5/4/15 | APPREHENSION/ DOG BITE | | | NFA | No |
| 3029 | 5/5/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3030 | 5/12/15 | CONDUCT TOWARD THE PUBLIC | MALE CITIZEN COMPLAINT | comments made by officer to female teacher as reported by school administrator | SUSTAINED | Yes |
| 3031 | 4/28/15 | INSUBORDINATION | | | SUSTAINED | No |
| 3032 | 5/15/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3033 | 5/19/15 | LOST IDISC | | | NFA | No |
| 3034 | 2/16/15 | WINCH OUT CRUISER | | | NFA | No |
| 3035 | 3/6/15 | IOD | | | NFA | No |
| 3036 | 3/19/15 | UNSATIS PERFORM (attitude, tardiness, attendance issues) | | | SUSTAINED | No |
| 3037 | 3/25/15 | SEARCH WARRANT | | | NFA | No |
| 3038 | 05/14/15 | USE OF FORCE | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 3039 | 6/4/15 | SEARCH WARRANT | | | NFA | No |
| 3040 | 6/11/15 | SEARCH & SEIZURE | FEMALE CITIZEN COMPLAINT | | UNFOUNDED | No |

53

003149

| 3041 | 6/31/15 | USE OF FORCE | | | NFA | No |
|---|---|---|---|---|---|---|
| 3042 | 6/17/15 | PURSUIT | | | EXONERATED | No |
| 3043 | 6/9/15 | COURTROOM INCIDENT/SECURITY | | | SUSTAINED | No |
| 3044 | 6/27/15 | USE OF FORCE | | | NFA | No |
| 3045 | 4/30/15 | UNSATIS PERFORM (injury report) | | | SUSTAINED | No |
| 3046 | 6/30/15 | USE OF FORCE | | | NFA | No |
| 3047 | 4/18/15 | PURSUIT | | | EXONERATED | No |
| 3048 | 7/9/15 | PD ACCIDENT | | | NFA | No |
| 3049 | 7/8/15 | USE OF FORCE | | | NFA | No |
| 3050 | 7/13/15 | DAMAGE TO PROP | | | NFA | No |
| 3051 | 7/16/15 | CONDUCT UNBECOMING AN OFFICER | | alleging personal questions asked of female student and use of Instagram | EXONERATED | Yes |
| 3052 | 6/23/15 | USE OF FORCE | | | EXONERATED | No |
| 3053 | 7/22/15 | CONDUCT TOWARD THE PUBLIC<br><br>NOTE: this IA was originally labeled #3043, which was assigned to a previous file – once the error was caught, it was reassigned to #3053 | MALE CITIZEN/ INMATE COMPLAINT | allegations of sexual assault in course of pat-down of inmate before transportation to courthouse | UNFOUNDED | Yes |
| 3054 | 7/29/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3055 | 7/24/15 | LOST PROPERTY | | | NFA | No |
| 3056 | 7/31/15 | LOST TASER CARTRIDGES | | | SUSTAINED | No |
| 3057 | 7/11/15 | USE OF FORCE/ IOD | | | NFA | No |
| 3058 | 6/8/15 | USE OF FORCE | | | NFA | No |
| 3059 | 5/16/15 | LOST GAS KEY | | | NFA | No |
| 3060 | 5/26/15 | COURT MINI VAN | | | NFA | No |
| 3061 | 6/11/15 | IOD | | | NFA | No |
| 3062 | 5/18/15 | UNSATIS PERFORM (failure to notify of protection order) | | | SUSTAINED | No |
| 3063 | 8/8/15 | USE OF FORCE | | | NFA | No |
| 3064 | 7/16/15 | NON-REPORTED INJURY | | | SUSTAINED | No |
| 3065 | 8/3/15 | LOST ID BADGE | | | NFA | No |
| 3066 | 8/25/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3067 | 8/17/15 | IOD | | | NFA | No |
| 3068 | 8/26/15 | FORCED ENTRY | | | NFA | No |
| 3069 | 9/3/15 | PURSUIT | | | EXONERATED | No |
| 3070 | 8/8/15 | UNSATIS PERFORM (failure to respond to high priority call) | | | SUSTAINED | No |
| 3071 | 8/26/15 | KICKED DOOR | | | NFA | No |

003150

| 3072 | 8/23/15 | USE OF FORCE/ IOD | | | NFA | No |
|------|---------|-------------------|---|---|-----|----|
| 3073 | 9/15 | CONDUCT UNBECOMING AN OFFICER (pornographic material on officer's phone) | | | EXONERATED | No |
| 3074 | 8/25/15 | POSS INJURY | | | NFA | No |
| 3075 | 7/15 | LOST PROP | | | NFA | No |
| 3076 | 8/15 | LOST PROP | | | SUSTAINED | No |
| 3077 | 9/22/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3078 | 9/28/15 | DEST COUNTY PROP | | | NFA | No |
| 3079 | 10/7/15 | INJURY ACCIDENT | | | NFA | No |
| 3080 | 10/15 | INTEGRITY OF INFORMATION | MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 3081 | 10/15/15 | DEER | | | NFA | No |
| 3082 | 10/15/15 | DEER/CRUISER ACC | | | NFA | No |
| 3083 | 10/19/15 | PD ACCIDENT | | | NOT SUSTAINED | No |
| 3084 | 10/18/15 | DAMAGE VEHICLE DURING SEARCH | | | NFA | No |
| 3085 | 10/14/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3086 | 10/5/15 | HANDGUN STORAGE | | | SUSTAINED | No |
| 3087 | 10/23/15 | DAMAGE TO CRUISER | | | NFA | No |
| 3088 | 10/25/15 | DEER/CRUISER ACC | | | NFA | No |
| 3089 | 10/27/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3090 | 10/15/15 | SUSPICIOUS PERSON STOP | FEMALE AND MALE CITIZEN COMPLAINT | | EXONERATED | No |
| 3091 | 8/5/15 | USE OF STOP STICK | | | NFA | No |
| 3092 | 8/7/15 | EMPLOYEE SURVEY | | | NFA | No |
| 3093 | 8/11/15 | FALSE ID | | | SUSTAINED | No |
| 3094 | 8/14/15 | IOD | | | NFA | No |
| 3095 | 9/10/15 | LOST DCSO DRUG FUND MONEY | | | NFA | No |
| 3096 | 9/15/15 | DAMAGE TO SEGWAY | | | NFA | No |
| 3097 | 9/22/15 | PD ACCIDENT | | | NFA | No |
| 3098 | 10/9/15 | IOD | | | NFA | No |
| 3099 | 10/23/15 | DAMAGE TO PROP | | | NFA | No |
| 3100 | 10/3/15 | NEGLECT OF DUTY (sleeping on duty) | | | SUSTAINED | No |
| 3101 | 10/1/15 | PD ACCIDENT | | | NFA | No |
| 3102 | 10/22/15 | PD ACCIDENT | | | SUSTAINED | No |
| 3103 | 11/2/15 | DAMAGE TO VEHICLE | | | NFA | No |
| 3104 | 11/5/15 | CONDUCT IN BREACH OF LAW (child abuse) | | | SUSTAINED | No |
| 3105 | 11/19/15 | PROPERTY AND EVIDENCE/ SUSPICIOUS PERSON | | | SUSTAINED ON PROP AND EVIDENCE/ | No |

55

003151

| | | | | | | |
|---|---|---|---|---|---|---|
| | | STOP | | | EXONERATED ON STOP | |
| 3106 | 11/17/15 | IOD | | | NFA | No |
| 3107 | 11/1/15 | DAMAGED PROP | | | NFA | No |
| 3108 | 11/1/15 | PD ACCIDENT | | | NFA | No |
| 3109 | 11/12/15 | DAMAGE TO VEHICLE | | | SUSTAINED | No |
| 3110 | 12/8/15 | PD ACCIDENT/ DEER | | | NFA | No |
| 3111 | 11/4/15 | FORCED ENTRY | | | NFA | No |
| 3112 | 11/1/15 | FORCED ENTRY | | | NFA | No |
| 3113 | 10/25/15 | PD ACCIDENT/ DEER | | | NFA | No |
| 3114 | 11/19/15 | PD ACCIDENT S-19 | | | SUSTAINED | No |
| 3115 | 12/1/15 | DAMAGE TO S99 | | | NFA | No |
| 3116 | 12/18/15 | RUDENESS | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 3117 | 12/30/15 | TASER DISCHARGE | | | NFA | No |
| 3118 | 1/13/16 | USE OF FORCE | | | NFA | No |
| 3119 | 2/4/16 | USE OF FORCE | | | NFA | No |
| 3120 | 2/1/16 | IOD | | | NFA | No |
| 3121 | 2/11/16 | CONDUCT TOWARD FELLOW MEMBERS/ HARASSMENT | | | NOT SUSTAINED | No |
| 3122 | 2/12/16 | INSUBORDINATION | | | SUSTAINED | No |
| 3123 | 2/25/16 | PURSUIT | | | EXONERATED | No |
| 3124 | 2/29/16 | PD ACCIDENT | | | EXONERATED | No |
| 3125 | 3/2/16 | TASER | | | NFA | No |
| 3126 | 3/6/16 | PD ACCIDENT | | | NFA | No |
| 3127 | 2/20/16 | NEGLECT OF DUTY (security breach) | | | SUSTAINED | No |
| 3128 | 12/18/15 | This file number was voided as it was opened for a complaint that had already been assigned a number (see #3116). | FEMALE CITIZEN COMPLAINT | | EXONERATED (See #3116) | No |
| 3129 | 12/21/16 | FORCED ENTRY | | | NFA | No |
| 3130 | 12/29/16 | STOLEN COUNTY VEHICLE | | | NFA | No |
| 3131 | 1/25/16 | IOD | | | NFA | No |
| 3132 | 1/29/16 | SEXUAL HARASSMENT BY A PUBLIC BUILDING COMISSION EMPLOYEE TOWARD A DCSO DEPUTY | | | SUSTAINED | No |
| 3133 | 3/19/16 | ASSAULT ON A CITIZEN | | | NFA | No |
| 3134 | 3/13/16 | PD ACCIDENT | | | SUSTAINED | No |
| 3135 | 4/2011 | ETHICS (handling of investigation into a burglary) | MALE CITIZEN COMPLAINT | | UNFOUNDED | No |
| 3136 | 3/23/16 | PD ACCIDENT | | | EXONERATED | No |
| 3137 | 3/25/16 | CONDUCT UNBECOMING AN | | | SUSTAINED | No |

56

003152

| | | | | | | |
|---|---|---|---|---|---|---|
| | | OFFICER (off-duty incident between officer and casino security resulted in public intoxication citation) | | | | |
| 3138 | 3/24/16 | USE OF FORCE | | | NFA | No |
| 3139 | 3/23/16 | PD ACCIDENT | | | SUSTAINED | No |
| 3140 | 3/27/16 | PURSUIT | | | EXONERATED | No |
| 3141 | 1/29/16 | FAILURE TO TAKE REPORT | FEMALE CITIZEN COMPLAINT | | EXONERATED | No |
| 3142 | 4/26/16 | IOD | | | NFA | No |
| 3143 | 4/25/16 | TRANSPORTATION OF JUVENILE DETAINEE | | | SUSTAINED | No |
| 3144 | 5/1/16 | FORCED ENTRY | | | NFA | No |
| 3145 | 4/15/16 | UNSATIS PERFORM (failure to report to location as instructed / officer safety concerns) | | | SUSTAINED | No |
| 3146 | 4/27/16 | POLICY RECOMM (policy recommendation regarding written reports for IAs by FOP Lodge 2) | | | PENDING - UNDER ADVISEMENT | No |
| 3147 | 5/10/16 | PD ACCIDENT | | | NFA | No |
| 3148 | 4/6/16 | PURSUIT | | | EXONERATED | No |
| 3149 | 5/17/16 | PD ACCIDENT | | | NFA | No |
| 3150 | 3/11/16 | CONDUCT TOWARD THE PUBLIC/ CIVIL RIGHTS (complainant was loitering around courthouse, video recording, and carrying a rifle case that he refused to set down when ordered to by officer and resisted arrest) | MALE CITIZEN COMPLAINT | | PENDING | No |
| 3151 | 4/4/16 | MISSING KEY/REMOTE | | | NFA | No |
| 3152 | 5/27/16 | IOD | | | NFA | No |
| 3153 | 5/13/16 | CONDUCT TOWARD FELLOW MEMBERS | | | SUSTAINED | No |
| 3154 | 5/22/16 | VIOLATION OF POLICY (late to work) | | | SUSTAINED | No |
| 3155 | 5/26/16 | DAMAGE TO PROP | | | NFA | No |
| 3156 | 6/4/16 | PD TO VEHICLE/IOD | | | NFA | No |
| 3157 | 6/3/16 | FOUND OPEN BTL OF ALCOHOL | | | NFA | No |
| 3158 | 5/29/16 | UNSATIS PERFORM (failure to complete a crime report and make arrest during domestic violence investigation) | | | SUSTAINED | No |

57

003153